IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 11 |
| | ) | |
| NEXXLINX CORPORATION, INC., et al., | ) | |
| | ) | Jointly Administered Under |
| Debtors. | ) | CASE NO. 16-61225-pmb |

## DEBTOR'S MONTHLY FINANCIAL REPORTS

## FOR THE PERIOD

## FROM OCTOBER 1, 2016 TO OCTOBER 31, 2016

Come now the above-named debtor and file its Periodic Financial Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Attorney for the Debtors
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559
ROBERTO BAZZANI
Georgia Bar No. 609464

Debtor's Address
and Phone Number:

3565 Piedmont Road
Building 2, Suite 104
Atlanta, GA 30305
(678) 460-4883

Attorney's Address
and Phone Number:

One Riverside
4401 Northside Parkway
Suite 450
Atlanta, GA 30327
Tel.  (404) 893-3880

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING <u>10/01/2016</u>    AND ENDING <u>10/31/2016</u>

Name of Debtor: <u>NexxLinx Corporation</u>        Case Number <u>16-61225-pmb</u>
Date of Petition: <u>06/28/2016</u>

|  | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 676,360 | (a) | 51,603 | (b) |
| 2. RECEIPTS: | | | | |
|   A. Cash Sales | | | | |
|     Minus: Cash Refunds | (-) | | | |
|     Net Cash Sales | | | | |
|   B. Accounts Receivable | 3,061,460 | | 10,711,387 | |
|   C. Other Receipts *(See MOR-3)* | 3,585,780 | | 17,698,209 | |
|   (If you receive rental income, | | | | |
|   you must attach a rent roll.) | | | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | 6,647,239 | | 28,315,776 | |
| 4. TOTAL FUNDS AVAILABLE FOR | | | | |
|   OPERATIONS *(Line 1 + Line 3)* | 7,323,599 | | 28,367,379 | |
| | | | | |
| 5. DISBURSEMENTS | | | | |
|   A. Advertising | 2168 | | 12,517 | |
|   B. Bank Charges | 2433 | | 6453 | |
|   C. Contract Labor | 598,174 | | 1,647,459 | |
|   D. Fixed Asset Payments (not incl. in "N") | | | | |
|   E. Insurance | 130,700 | | 646,020 | |
|   F. Inventory Payments *(See Attach. 2)* | | | | |
|   G. Leases | 1089 | | 60,218 | |
|   H. Manufacturing Supplies | | | | |
|   I. Office Supplies | 12,795 | | 82,306 | |
|   J. Payroll - Net *(See Attachment 4B)* | 1,118,116 | | 5,423,562 | |
|   K. Professional Fees (Accounting & Legal) | 120,000 | | 296,662 | |
|   L. Rent | 117,460 | | 637,170 | |
|   M. Repairs & Maintenance | 6424 | | 30,357 | |
|   N. Secured Creditor Payments *(See Attach. 2)* | 4,181,332 | | 17,007,162 | |
|   O. Taxes Paid - Payroll *(See Attachment 4C)* | 309,871 | | 1,445,335 | |
|   P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | | | |
|   Q. Taxes Paid - Other *(See Attachment 4C)* | 933 | | 933 | |
|   R. Telephone | 85,335 | | 256,746 | |
|   S. Travel & Entertainment | (1,982) | | 5202 | |
|   Y. U.S. Trustee Quarterly Fees | 40,625 | | 42,575 | |
|   U. Utilities | 33,094 | | 128,500 | |
|   V. Vehicle Expenses | | | | |
|   W. Other Operating Expenses *(See MOR-3)* | 14,221 | | 87,391 | |
| 6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)* | 6,772,788 | | 27,816,568 | |
| 7. ENDING BALANCE *(Line 4 Minus Line 6)* | 550,811 | (c) | 550,811 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This <u>30</u> day of <u>Nov</u>, 20<u>16</u>.

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Action Capital Gross Borrowings | 3,235,352 | 16,360,621 |
| Action Reserve Balance | 329,620 | 1,155,199 |
| Action Unapplied Cash | | 36,418 |
| BHS Rent Payment | 4,007 | 12,021 |
| Upfront Postage | 2,235 | 60,707 |
| Refund Payments | 14,566 | 34,393 |
| Atlantic Capital Rent Payments | | 38,850 |
| TOTAL OTHER RECEIPTS | 3,585,780 | 17,698,209 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | N/A | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Office Expense | 9221 | 24,244 |
| Customer Postage for billing | 5000 | 63,147 |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | 14,221 | 87,391 |

Note: as agreed to with the United States Trustee during the Initial Debtor Interview, disbursements by Debtor for the purpose of calculating United States Trustee Quarterly Fees will be a percentage of sales by Debtor.  Below is a summary of the percentages and disbursements for the period.

| Debtor | Case Number | % | Disbursement Amount |
|---|---|---|---|
| NexxLinx Corporation, Inc. | 16-61225 | 61.3% | 4,151,719 |
| NexxLinx Global, Inc. | 16-61233 | 0% | - |
| NexxLinx of New York, Inc. | 16-61234 | 7% | 474,095 |
| NexxLinx of Texas, Inc. | 16-61236 | 0% | - |
| CustomerLinx of North Carolina, Inc. | 16-61229 | 11% | 745,007 |
| Microdyne Outsourcing, Inc. | 16-61231 | 20.7% | 1,401,967 |
| NexxPhase, Inc. | 16-52269 | 0% | - |
| TOTAL | | | 6,772,788 |

## NEXXLINX
## Consolidated Balance Sheet (in USD)

| | |
|---|---|
| Reporting Book: | ACCRUAL |
| As of Date: | 10/31/2016 |
| Location Group: | All Active Entities |

| | As of 10/31/2016 |
|---|---|
| **Current Assets** | |
| Cash | 546,375.73 |
| Accounts Receivables, net | 4,282,366.18 |
| Other Receivable | 576,393.05 |
| Intercompany Receivables | 244,765,115.99 |
| ST JV Receivables | 439.50 |
| Other Current Assets | 525,428.64 |
| Total Current Assets | 250,696,119.09 |
| **Long Term Assets** | |
| Fixed Assets, net | |
| Fixed Assets | 3,299,455.31 |
| Accumulated Depreciation | (2,793,825.78) |
| Total Fixed Assets, net | 505,629.53 |
| Other Assets | |
| Deferred Tax Asset-Long Term | 4,060,679.00 |
| Allowance for Deferred Tax | (4,060,679.00) |
| Total Other Assets | 0.00 |
| Investment in JV's | 28,914.00 |
| Total Long Term Assets | 534,543.53 |
| **Total Assets** | **251,230,662.62** |
| **Current Liabilities** | |
| Accounts Payable-Trade | 5,496,174.37 |
| Payroll Payable | 495,640.80 |
| Intercompany Liabilities | 244,765,115.99 |
| JV Payables | 10,559.65 |
| Notes Payable | (4.00) |
| Revolver - BB&T | 480,249.61 |
| LOC - Action Capital (L-T portion) | 3,765,666.92 |
| Notes Payable - Other | 100,000.00 |
| Other Current Liabilities | 1,928,824.52 |
| Total Current Liabilities | 257,042,227.86 |
| **Long Term Liabilities** | |
| Long Term Debt - Related Parties | 2,175,604.04 |
| Capital Leases | 436,828.54 |
| Payroll Tax Payable-Long Term | 687,592.50 |
| Total Long Term Liabilities | 3,300,025.08 |
| Total Liabilities | 260,342,252.94 |
| **Equity** | |
| Common Stock | 121,814.57 |
| Additional Paid in Capital | 36,798,470.35 |
| Retained Earnings | (33,830,460.54) |
| Net Income | (12,201,414.70) |
| Total Equity | (9,111,590.32) |
| **Total Liablties & Equity** | **251,230,662.62** |

**NEXXLINX**

**Profit and Loss - Detail (in USD)**

| | |
|---|---|
| Reporting Book: | ACCRUAL |
| As of Date: | 10/31/2016 |
| Location Group: | All Active Entities |

| | Month Ending |
|---|---|
| | 10/31/2016 |

| | |
|---|---|
| **Net Income** | |
| EBITDA | |
| Gross Profit | |
| Revenue | 2,298,414.10 |
| COGS | 1,602,706.13 |
| Total Gross Profit | 695,707.97 |
| Expenses | |
| Salary Expense | 396,566.50 |
| Employee Expense, Net | 88,471.91 |
| Professional Fees | 130,919.16 |
| Facilities Expense | 208,065.10 |
| Business Insurance Expense | 8,833.60 |
| Travel & Entertainment Expense | 8,215.80 |
| Other Expense | 62,734.85 |
| Technology Expense | 2,645.60 |
| Tax Expense | 19,523.33 |
| Total Expenses | 925,975.85 |
| Other Income & Expenses | 10,686.89 |
| Total EBITDA | (240,954.77) |
| Interest, Taxes, Depreciation & Amortization | |
| Interest Expense | 42,103.90 |
| Depreciation & Amortization | 45,737.75 |
| Total Interest, Taxes, Depreciation & Amortization | 87,841.65 |
| **Total Net Income** | **(328,796.42)** |

## ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: __NexxLinx Corporation__    Case Number: __16-61225-pmb__

Reporting Period beginning __10/01/2016__    Period ending __10/31/2016__

ACCOUNTS RECEIVABLE AT PETITION DATE: __3,207,181__

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $4,870,749 | (a) |
| PLUS: Current Month New Billings | 2,473,077 | |
| MINUS: Collection During the Month | $ 3,061,460 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $ 4,282,366 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ 2,464,479 | $ 1,358,005 | $ 223,894 | $ 235,989 | $4,282,366 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| Aramark | 06/30/16 | waiting on payment |
| Filip Technoligies | 07/31/16 | customer has filed bankruptcy |
| | | |
| | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: __NexxLinx Corporation__    Case Number: __16-61225-pmb__

Reporting Period beginning __10/01/2016__    Period ending __10/31/2016__

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | STATEMENT ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____(b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ 480,123 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 1,085,640 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ 1,198,849 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ 366,914 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Action Capital Gross Paydown | | 3,919,428 | | |
| Action Capital Reserve Held | | 254,405 | | |
| BBT Payment | | 7,500 | | |
| TOTAL | | 4,181,332 | (d) | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities--All Active Entities

**2001010 - Accounts Payable - Post Petition 6/28/2016 (Balance Forward As of 10/01/2016)**

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | -480,122.98 |
| 10/1/2016 | | Bills - 05: 2016/10/01 Batch Summary Entry | L.E. Springer Inc | APJ | USD | | 50,000.00 | -530,122.98 |
| 10/1/2016 | | Bills - 05: 2016/10/01 Batch Summary Entry | Maine Oxy | APJ | USD | | 3.06 | -530,126.04 |
| 10/1/2016 | | Bills - 05: 2016/10/01 Batch Summary Entry | WFVX FOX 22 | APJ | USD | | 472.00 | -530,598.04 |
| 10/1/2016 | | Bills - 05: 2016/10/01 Batch Summary Entry | Emera Maine | APJ | USD | | 9,343.86 | -539,941.90 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Benefit Alternatives, Inc. | APJ | USD | | 418.10 | -540,360.00 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | BCBS of GA | APJ | USD | | 90,461.05 | -630,821.05 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | American Funds US Investment LP | APJ | USD | | 33,055.46 | -663,876.51 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Telx--Dallas, LLC | APJ | USD | | 3,652.49 | -667,529.00 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Piedmont Center 1-4 | APJ | USD | | 19,751.94 | -687,280.94 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | QTS | APJ | USD | | 16,064.80 | -703,345.74 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Atkins Systems | APJ | USD | | 138.00 | -703,483.74 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | First Insurance Funding Corp | APJ | USD | | 5,005.19 | -708,488.93 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Greater Georgia Life | APJ | USD | | 4,382.13 | -712,871.06 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Offshore Solutions, LLC | APJ | USD | | 93,047.61 | -805,918.67 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | CCI Network | APJ | USD | | 148.56 | -806,067.23 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | KBA Self Funded | APJ | USD | | 1,469.31 | -807,536.54 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Network Billing Systems, LLC DBA Fusion | APJ | USD | | 16,308.70 | -823,845.24 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Principal Financial Group | APJ | USD | | 256.69 | -824,101.93 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Principal Financial Group | APJ | USD | | 1,177.46 | -825,279.39 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Portside Printer Cartridges | APJ | USD | | 93.00 | -825,372.39 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | AT&T 8002-952-7530 | APJ | USD | | 3,826.29 | -829,198.68 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | Colonial Life | APJ | USD | | 662.67 | -829,861.35 |
| 10/1/2016 | | Bills - 01: 2016/10/01 Batch Summary Entry | AT&T Global Network Services | APJ | USD | | 7,049.30 | -836,910.65 |
| 10/1/2016 | | Bills - 02: 2016/10/01 Batch Summary Entry | Amar, LLC | APJ | USD | | 5,500.00 | -842,410.65 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities--All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/1/2016 | | Bills - 02: 2016/10/01 Batch Summary Entry | UPS | APJ | USD | | 67.77 | -842,478.42 |
| 10/1/2016 | | Bills - 02: 2016/10/01 Batch Summary Entry | Pitney Bowes Inc | APJ | USD | | 375.20 | -842,853.62 |
| 10/1/2016 | | Bills - 02: 2016/10/01 Batch Summary Entry | Royal Carting Service Co. | APJ | USD | | 391.12 | -843,244.74 |
| 10/1/2016 | | Bills - 02: 2016/10/01 Batch Summary Entry | Time Warner Cable (NY) | APJ | USD | | 88.81 | -843,333.55 |
| 10/1/2016 | | Bills - 03: 2016/10/01 Batch Summary Entry | Peterson Properties LLC | APJ | USD | | 27,545.87 | -870,879.42 |
| 10/1/2016 | | Bills - 03: 2016/10/01 Batch Summary Entry | Portside Printer Cartridges | APJ | USD | | 190.00 | -871,069.42 |
| 10/1/2016 | | Payments - 01: 2016/10/01 Batch Summary Entry | Piedmont Center 1-4 | CDJ | USD | 326.94 | | -870,742.48 |
| 10/1/2016 | | Payments - 01: 2016/10/01 Batch Summary Entry | American Funds US Investment LP | CDJ | USD | 33,055.46 | | -837,687.02 |
| 10/1/2016 | | Payments - 02: 2016/10/01 Batch Summary Entry | Amar, LLC | CDJ | USD | 5,500.00 | | -832,187.02 |
| 10/1/2016 | | Payments - 03: 2016/10/01 Batch Summary Entry | Peterson Properties LLC | CDJ | USD | 27,545.87 | | -804,641.15 |
| 10/1/2016 | | Payments - 05: 2016/10/01 Batch Summary Entry | L.E. Springer Inc | CDJ | USD | 50,000.00 | | -754,641.15 |
| 10/1/2016 | | Bills - 04: 2016/10/01 Batch Summary Entry | TPP 204 Northview, LLC | APJ | USD | | 50,633.33 | -805,274.48 |
| 10/1/2016 | | Bills (USD): 2016/10/01 Batch Summary Entry | SD Worx UK Limited | APJ | GBP | | 778.28 | -806,052.76 |
| 10/1/2016 | | Bills (USD): 2016/10/01 Batch Summary Entry | AXA PPP Healthcare Ltd | APJ | GBP | | 2,986.39 | -809,039.15 |
| 10/1/2016 | | Adjustments (USD): 2016/10/01 Batch Summary Entry | Linthorpe Developments Ltd | APJ | GBP | 20,546.06 | | -788,493.09 |
| 10/3/2016 | | Quick Checks - 02: 2016/10/03 Batch Summary Entry | Rosalie Pettine | CDJ | USD | | 200.00 | -788,693.09 |
| 10/3/2016 | | Quick Checks - 02: 2016/10/03 Batch Summary Entry | Rosalie Pettine | CDJ | USD | 200.00 | | -788,493.09 |
| 10/3/2016 | | Bills - 01: 2016/10/03 Batch Summary Entry | Trusted CFO Solutions | APJ | USD | | 15,000.00 | -803,493.09 |
| 10/3/2016 | | Bills - 01: 2016/10/03 Batch Summary Entry | CertiPay | APJ | USD | | 679.74 | -804,172.83 |
| 10/3/2016 | | Bills - 01: 2016/10/03 Batch Summary Entry | Vision Financial Group Inc | APJ | USD | | 2,020.61 | -806,193.44 |
| 10/3/2016 | | Bills - 05: 2016/10/03 Batch Summary Entry | PDME INC | APJ | USD | | 493.03 | -806,686.47 |
| 10/3/2016 | | Bills - 05: 2016/10/03 Batch Summary Entry | CertiPay | APJ | USD | | 1,008.54 | -807,695.01 |
| 10/3/2016 | | Bills (USD): 2016/10/03 Batch Summary Entry | AD Network Solutions Limited | APJ | GBP | | 3,988.07 | -811,683.08 |
| 10/3/2016 | | Bills (USD): 2016/10/03 Batch Summary Entry | T.E.P. Electrical Distribution LTD | APJ | GBP | | 552.38 | -812,235.46 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities–All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/3/2016 | | Bills - 03: 2016/10/03 Batch Summary Entry | CertiPay | APJ | USD | | 752.85 | -812,988.31 |
| 10/4/2016 | | Quick Checks - 01: 2016/10/04 Batch Summary Entry | Kamari Rice | CDJ | USD | | 50.88 | -813,039.19 |
| 10/4/2016 | | Quick Checks - 01: 2016/10/04 Batch Summary Entry | Kamari Rice | CDJ | USD | 50.88 | | -812,988.31 |
| 10/4/2016 | | Quick Checks - 01: 2016/10/04 Batch Summary Entry | April Whimsey | CDJ | USD | | 254.15 | -813,242.46 |
| 10/4/2016 | | Quick Checks - 01: 2016/10/04 Batch Summary Entry | April Whimsey | CDJ | USD | 254.15 | | -812,988.31 |
| 10/4/2016 | | Quick Checks - 01: 2016/10/04 Batch Summary Entry | Alyssa Henry | CDJ | USD | 184.89 | | -812,803.42 |
| 10/4/2016 | | Quick Checks - 01: 2016/10/04 Batch Summary Entry | Alyssa Henry | CDJ | USD | | 184.89 | -812,988.31 |
| 10/4/2016 | | Quick Checks - 05: 2016/10/04 Batch Summary Entry | Casey C Merritt | CDJ | USD | | 55.58 | -813,043.89 |
| 10/4/2016 | | Quick Checks - 05: 2016/10/04 Batch Summary Entry | Casey C Merritt | CDJ | USD | 55.58 | | -812,988.31 |
| 10/4/2016 | | Payments - 05: 2016/10/04 Batch Summary Entry | PDME INC | CDJ | USD | 493.03 | | -812,495.28 |
| 10/4/2016 | | Bills - 01: 2016/10/04 Batch Summary Entry | PDME INC | APJ | USD | | 135.02 | -812,630.30 |
| 10/4/2016 | | Bills - 01: 2016/10/04 Batch Summary Entry | eVerifile.com Inc. | APJ | USD | | 3,168.00 | -815,798.30 |
| 10/4/2016 | | Bills - 02: 2016/10/04 Batch Summary Entry | Central Hudson Gas 8656-0360-00-9 | APJ | USD | | 947.08 | -816,745.38 |
| 10/4/2016 | | Bills - 02: 2016/10/04 Batch Summary Entry | Central Hudson G&E 8656-0365-06-5 | APJ | USD | | 246.24 | -816,991.62 |
| 10/4/2016 | | Payments - 02: 2016/10/04 Batch Summary Entry | Guardian Self Storage | CDJ | USD | 266.00 | | -816,725.62 |
| 10/4/2016 | | Payments - 03: 2016/10/04 Batch Summary Entry | City of Jacksonville (Utilities) | APJ | USD | | 100.00 | -816,825.62 |
| 10/4/2016 | | Bills (USD): 2016/10/04 Batch Summary Entry | SD Worx UK Limited | APJ | GBP | | 32.23 | -816,857.85 |
| 10/5/2016 | | Quick Checks - 01: 2016/10/05 Batch Summary Entry | Nadeen Santiago | CDJ | USD | 587.05 | | -816,270.80 |
| 10/5/2016 | | Quick Checks - 01: 2016/10/05 Batch Summary Entry | Nadeen Santiago | CDJ | USD | | 587.05 | -816,857.85 |
| 10/5/2016 | | Payments - 01: 2016/10/05 Batch Summary Entry | PDME INC | CDJ | USD | 135.02 | | -816,722.83 |
| 10/5/2016 | | Payments - 01: 2016/10/05 Batch Summary Entry | CertiPay | CDJ | USD | 2,412.00 | | -814,310.83 |
| 10/5/2016 | | Payments - 01: 2016/10/05 Batch Summary Entry | CertiPay | CDJ | USD | 1,737.00 | | -812,573.83 |
| 10/5/2016 | | Quick Checks - 05: 2016/10/05 Batch Summary Entry | Sisco, Adam | CDJ | USD | 1,200.00 | | -811,373.83 |
| 10/5/2016 | | Quick Checks - 05: 2016/10/05 Batch Summary Entry | Sisco, Adam | CDJ | USD | | 1,200.00 | -812,573.83 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities--All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/5/2016 | | Bills - 01: 2016/10/05 Batch Summary Entry | PDME INC | APJ | USD | | 155.11 | -812,728.94 |
| 10/5/2016 | | Bills - 01: 2016/10/05 Batch Summary Entry | Jackson EMC | APJ | USD | | 5,170.00 | -817,898.94 |
| 10/5/2016 | | Bills - 01: 2016/10/05 Batch Summary Entry | U.S. Trustee Payment Center | APJ | USD | | 13,975.00 | -831,873.94 |
| 10/5/2016 | | Payments - 03: 2016/10/05 Batch Summary Entry | Stor-Mor Mini Storage | CDJ | USD | 200.00 | | -831,673.94 |
| 10/5/2016 | | Payments - 03: 2016/10/05 Batch Summary Entry | CertaPay | CDJ | USD | 524.00 | | -831,149.94 |
| 10/5/2016 | | Payments - 02: 2016/10/05 Batch Summary Entry | CertaPay | CDJ | USD | 393.98 | | -830,755.96 |
| 10/5/2016 | | Bills - 05: 2016/10/05 Batch Summary Entry | U.S. Trustee Payment Center | APJ | USD | | 10,400.00 | -841,155.96 |
| 10/5/2016 | | Bills - 02: 2016/10/05 Batch Summary Entry | U.S. Trustee Payment Center | APJ | USD | | 6,500.00 | -847,655.96 |
| 10/5/2016 | | Bills - 03: 2016/10/05 Batch Summary Entry | U.S. Trustee Payment Center | APJ | USD | | 9,750.00 | -857,405.96 |
| 10/6/2016 | | Payments - 01: 2016/10/06 Batch Summary Entry | PDME INC | CDJ | USD | 155.11 | | -857,250.85 |
| 10/6/2016 | | Payments - 01: 2016/10/06 Batch Summary Entry | Offshore Solutions, LLC | CDJ | USD | 107,934.30 | | -749,316.55 |
| 10/6/2016 | | Payments - 01: 2016/10/06 Batch Summary Entry | Bryan Cave LLC | CDJ | USD | 20,000.00 | | -729,316.55 |
| 10/6/2016 | | Bills - 02: 2016/10/06 Batch Summary Entry | Verizon 451 938 924 0001 15 | APJ | USD | | 159.93 | -729,476.48 |
| 10/7/2016 | | Bills - 03: 2016/10/07 Batch Summary Entry | Time Warner Cable (ME and NC) | APJ | USD | | 1,690.42 | -731,166.90 |
| 10/7/2016 | | Payments - 01: 2016/10/07 Batch Summary Entry | KBA Self Funded | CDJ | USD | 3,883.68 | | -727,283.22 |
| 10/7/2016 | | Bills - 01: 2016/10/07 Batch Summary Entry | PDME INC | APJ | USD | | 145.65 | -727,428.87 |
| 10/7/2016 | | Bills - 05: 2016/10/07 Batch Summary Entry | PDME INC | APJ | USD | | 95.27 | -727,524.14 |
| 10/7/2016 | | Payments - 02: 2016/10/07 Batch Summary Entry | UPS | CDJ | USD | 67.77 | | -727,456.37 |
| 10/8/2016 | | Bills - 02: 2016/10/08 Batch Summary Entry | Guardian Self Funded | APJ | USD | | 266.00 | -727,722.37 |
| 10/8/2016 | | Bills - 01: 2016/10/08 Batch Summary Entry | UPS | APJ | USD | | 48.46 | -727,770.83 |
| 10/8/2016 | | Bills - 01: 2016/10/08 Batch Summary Entry | Offshore Solutions, LLC | APJ | USD | | 90,864.45 | -818,635.28 |
| 10/9/2016 | | Bills - 01: 2016/10/09 Batch Summary Entry | Gas South | APJ | USD | | 368.68 | -819,003.96 |
| 10/10/2016 | | Payments - 01: 2016/10/10 Batch Summary Entry | PDME INC | CDJ | USD | 145.65 | | -818,858.31 |
| 10/10/2016 | | Payments - 05: 2016/10/10 Batch Summary Entry | PDME INC | CDJ | USD | 95.27 | | -818,763.04 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities--All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/10/2016 | | Quick Checks - 03: 2016/10/10 Batch Summary Entry | LOGGINS, KENNETH | CDJ | USD | 728.62 | | -818,034.42 |
| 10/10/2016 | | Quick Checks - 03: 2016/10/10 Batch Summary Entry | LOGGINS, KENNETH | CDJ | USD | | 728.62 | -818,763.04 |
| 10/10/2016 | | Bills - 05: 2016/10/10 Batch Summary Entry | OTT Communications | APJ | USD | | 254.83 | -819,017.87 |
| 10/10/2016 | | Bills - 01: 2016/10/10 Batch Summary Entry | Atkins Systems | APJ | USD | | 169.50 | -819,187.37 |
| 10/10/2016 | | Bills - 01: 2016/10/10 Batch Summary Entry | CertiPay | APJ | USD | | 35.00 | -819,222.37 |
| 10/10/2016 | | Bills - 01: 2016/10/10 Batch Summary Entry | AT&T Duluth | APJ | USD | | 618.17 | -819,840.54 |
| 10/10/2016 | | Bills - 02: 2016/10/10 Batch Summary Entry | CertiPay | APJ | USD | | 196.09 | -820,036.63 |
| 10/11/2016 | | Quick Checks - 01: 2016/10/11 Batch Summary Entry | Lisa Davis | CDJ | USD | | 287.98 | -820,324.61 |
| 10/11/2016 | | Quick Checks - 01: 2016/10/11 Batch Summary Entry | Lisa Davis | CDJ | USD | 287.98 | | -820,036.63 |
| 10/11/2016 | | Payments - 05: 2016/10/11 Batch Summary Entry | CertiPay | CDJ | USD | 767.00 | | -819,269.63 |
| 10/11/2016 | | Bills - 01: 2016/10/11 Batch Summary Entry | Ultimate Experience | APJ | USD | | 1,900.00 | -821,169.63 |
| 10/11/2016 | | Bills - 01: 2016/10/11 Batch Summary Entry | EverBank Commercial Finance, Inc. | APJ | USD | | 123.25 | -821,292.88 |
| 10/11/2016 | | Bills - 03: 2016/10/11 Batch Summary Entry | Portside Printer Cartridges | APJ | USD | | 145.00 | -821,437.88 |
| 10/12/2016 | | Bills - 01: 2016/10/12 Batch Summary Entry | PDME INC | APJ | USD | | 132.43 | -821,570.31 |
| 10/12/2016 | | Bills (USD): 2016/10/12 Batch Summary Entry | Bucks Business Centre | APJ | GBP | | 374.12 | -821,944.43 |
| 10/12/2016 | | Bills (USD): 2016/10/12 Batch Summary Entry | Mattoli Woods plc | APJ | GBP | | 1,123.17 | -823,067.60 |
| 10/12/2016 | | Bills (USD): 2016/10/12 Batch Summary Entry | Selecta | APJ | GBP | | 90.07 | -823,157.67 |
| 10/13/2016 | | Payments - 01: 2016/10/13 Batch Summary Entry | Verizon 586756638-00001 | CDJ | USD | 2,970.21 | | -820,187.46 |
| 10/13/2016 | | Payments - 01: 2016/10/13 Batch Summary Entry | First Insurance Funding Corp | CDJ | USD | 5,005.19 | | -815,182.27 |
| 10/13/2016 | | Payments - 01: 2016/10/13 Batch Summary Entry | Colonial Life | CDJ | USD | 662.67 | | -814,519.60 |
| 10/13/2016 | | Payments - 01: 2016/10/13 Batch Summary Entry | GGG Partners, LLC | CDJ | USD | 15,000.00 | | -799,519.60 |
| 10/13/2016 | | Payments - 01: 2016/10/13 Batch Summary Entry | PDME INC | CDJ | USD | 132.43 | | -799,387.17 |
| 10/13/2016 | | Payments - 01: 2016/10/13 Batch Summary Entry | CertiPay | CDJ | USD | 679.74 | | -798,707.43 |
| 10/13/2016 | | Payments - 02: 2016/10/13 Batch Summary Entry | Verizon 451 938 924 0001 15 | CDJ | USD | 157.57 | | -798,549.86 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities--All Active Entities

| Posted Dt. | Doc | Vendor Name | Memo / Description | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/13/2016 | | Verizon 845 564 6010 178 24 5 | Payments - 02: 2016/10/13 Batch Summary Entry | CDJ | USD | 121.90 | | -798,427.96 |
| 10/13/2016 | | Central Hudson Gas 8656-0360-00-9 | Payments - 02: 2016/10/13 Batch Summary Entry | CDJ | USD | 947.08 | | -797,480.88 |
| 10/13/2016 | | Central Hudson G&E 8656-0365-06-5 | Payments - 02: 2016/10/13 Batch Summary Entry | CDJ | USD | 585.61 | | -796,895.27 |
| 10/13/2016 | | Emera Maine | Payments - 05: 2016/10/13 Batch Summary Entry | CDJ | USD | 11,609.55 | | -785,285.72 |
| 10/13/2016 | | CertiPay | Payments - 05: 2016/10/13 Batch Summary Entry | CDJ | USD | 1,008.54 | | -784,277.18 |
| 10/13/2016 | | Doherty, Joe | Quick Checks - 01: 2016/10/13 Batch Summary Entry | CDJ | USD | 61.37 | | -784,215.81 |
| 10/13/2016 | | Doherty, Joe | Quick Checks - 01: 2016/10/13 Batch Summary Entry | CDJ | USD | | 61.37 | -784,277.18 |
| 10/13/2016 | | Nadeen Santiago | Quick Checks - 01: 2016/10/13 Batch Summary Entry | CDJ | USD | 796.63 | | -783,480.55 |
| 10/13/2016 | | Nadeen Santiago | Quick Checks - 01: 2016/10/13 Batch Summary Entry | CDJ | USD | | 796.63 | -784,277.18 |
| 10/13/2016 | | BANGOR PUBLISHING COMPANY | Quick Checks - 05: 2016/10/13 Batch Summary Entry | CDJ | USD | 100.00 | | -784,177.18 |
| 10/13/2016 | | BANGOR PUBLISHING COMPANY | Quick Checks - 05: 2016/10/13 Batch Summary Entry | CDJ | USD | | 100.00 | -784,277.18 |
| 10/13/2016 | | Reed, Connie | Quick Checks - 05: 2016/10/13 Batch Summary Entry | CDJ | USD | | 1,187.42 | -785,464.60 |
| 10/13/2016 | | Reed, Connie | Quick Checks - 05: 2016/10/13 Batch Summary Entry | CDJ | USD | 1,187.42 | | -784,277.18 |
| 10/13/2016 | | Bryan Cave LLC | Bills - 01: 2016/10/13 Batch Summary Entry | APJ | USD | | 20,000.00 | -804,277.18 |
| 10/13/2016 | | Entek | Bills - 01: 2016/10/13 Batch Summary Entry | APJ | USD | | 899.00 | -805,176.18 |
| 10/13/2016 | | Susquehanna Commercial Finance Inc | Bills - 01: 2016/10/13 Batch Summary Entry | APJ | USD | | 5,403.02 | -810,579.20 |
| 10/13/2016 | | CertiPay | Payments - 03: 2016/10/13 Batch Summary Entry | CDJ | USD | 752.85 | | -809,826.35 |
| 10/13/2016 | | AT&T (Marinda) | Payments - 03: 2016/10/13 Batch Summary Entry | CDJ | USD | 150.41 | | -809,675.94 |
| 10/13/2016 | | Maitoil Woods plc | Payments: 2016/10/13 Batch Summary Entry | CDJ | GBP | 1,155.83 | | -808,520.11 |
| 10/13/2016 | | Maitoil Woods plc | Payments: 2016/10/13 Batch Summary Entry | CDJ | USD | | 32.66 | -808,552.77 |
| 10/13/2016 | | SD Worx UK Limited | Payments: 2016/10/13 Batch Summary Entry | CDJ | GBP | 732.66 | | -807,820.11 |
| 10/13/2016 | | SD Worx UK Limited | Payments: 2016/10/13 Batch Summary Entry | CDJ | USD | 77.85 | | -807,742.26 |
| 10/13/2016 | | AXA PPP Healthcare Ltd | Payments: 2016/10/13 Batch Summary Entry | CDJ | GBP | 2,927.29 | | -804,814.97 |
| 10/13/2016 | | AXA PPP Healthcare Ltd | Payments: 2016/10/13 Batch Summary Entry | CDJ | USD | 59.10 | | -804,755.87 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities--All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/13/2016 | | Payments: 2016/10/13 Batch Summary Entry | Friends Life | CDJ | GBP | 1,176.61 | | -803,579.26 |
| 10/13/2016 | | Payments: 2016/10/13 Batch Summary Entry | Friends Life | CDJ | GBP | 20.46 | | -803,558.80 |
| 10/13/2016 | | Payments: 2016/10/13 Batch Summary Entry | Bucks Business Centre | CDJ | GBP | 646.76 | | -802,912.04 |
| 10/13/2016 | | Payments: 2016/10/13 Batch Summary Entry | Bucks Business Centre | CDJ | GBP | 385.00 | | -802,527.04 |
| 10/13/2016 | | Payments: 2016/10/13 Batch Summary Entry | Bucks Business Centre | CDJ | USD | 14.02 | | -802,513.02 |
| 10/13/2016 | | Payments: 2016/10/13 Batch Summary Entry | Verizon 845 564 6010 178 24 5 | CDJ | USD | | 10.88 | -802,523.90 |
| 10/13/2016 | | Bills - 02: 2016/10/13 Batch Summary Entry | Bucks Business Centre | APJ | USD | | 122.75 | -802,646.65 |
| 10/13/2016 | | Bills (USD): 2016/10/13 Batch Summary Entry | Bucks Business Centre | APJ | USD | 9.79 | | -802,636.86 |
| 10/13/2016 | | Quick Checks - 01: 2016/10/14 Batch Summary Entry | Gloria Harrison | CDJ | USD | | 230.87 | -802,867.73 |
| 10/13/2016 | | Quick Checks - 01: 2016/10/14 Batch Summary Entry | Gloria Harrison | CDJ | USD | 230.87 | | -802,636.86 |
| 10/14/2016 | | Quick Checks - 01: 2016/10/14 Batch Summary Entry | Christie Williams | CDJ | USD | | 198.55 | -802,835.41 |
| 10/14/2016 | | Quick Checks - 01: 2016/10/14 Batch Summary Entry | Christie Williams | CDJ | USD | 198.55 | | -802,636.86 |
| 10/14/2016 | | Quick Checks - 01: 2016/10/14 Batch Summary Entry | Robin Ramos | CDJ | USD | 207.02 | | -802,429.84 |
| 10/14/2016 | | Quick Checks - 01: 2016/10/14 Batch Summary Entry | Robin Ramos | CDJ | USD | | 207.02 | -802,636.86 |
| 10/14/2016 | | Payments - 01: 2016/10/14 Batch Summary Entry | Offshore Solutions, LLC | CDJ | USD | 190,864.45 | | -611,772.41 |
| 10/14/2016 | | Payments - 01: 2016/10/14 Batch Summary Entry | Bryan Cave LLC | CDJ | USD | 20,000.00 | | -591,772.41 |
| 10/14/2016 | | Payments - 01: 2016/10/14 Batch Summary Entry | Comcast | CDJ | USD | 278.41 | | -591,494.00 |
| 10/14/2016 | | Bills - 01: 2016/10/14 Batch Summary Entry | PDME INC | APJ | USD | | 227.81 | -591,721.81 |
| 10/14/2016 | | Bills - 01: 2016/10/14 Batch Summary Entry | Scroggins & Williamson PC | APJ | USD | | 50,000.00 | -641,721.81 |
| 10/14/2016 | | Bills - 01: 2016/10/14 Batch Summary Entry | Five9 Inc | APJ | USD | | 7,358.66 | -649,080.47 |
| 10/14/2016 | | Bills - 01: 2016/10/14 Batch Summary Entry | Atkins Systems | APJ | USD | | 40.00 | -649,120.47 |
| 10/14/2016 | | Bills - 05: 2016/10/14 Batch Summary Entry | PDME INC | APJ | USD | | 455.15 | -649,575.62 |
| 10/14/2016 | | Payments - 02: 2016/10/14 Batch Summary Entry | UPS | CDJ | USD | 48.46 | | -649,527.16 |
| 10/15/2016 | | Bills - 02: 2016/10/15 Batch Summary Entry | UPS | APJ | USD | | 35.46 | -649,562.62 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities–All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/15/2016 | | Bills - 01: 2016/10/15 Batch Summary Entry | GGG Partners, LLC | APJ | USD | | 4,130.00 | -653,692.62 |
| 10/15/2016 | | Bills - 01: 2016/10/15 Batch Summary Entry | ATL Communications | APJ | USD | | 251.25 | -653,943.87 |
| 10/15/2016 | | Bills - 01: 2016/10/15 Batch Summary Entry | Offshore Solutions, LLC | APJ | USD | | 91,746.12 | -745,689.99 |
| 10/15/2016 | | Bills - 01: 2016/10/15 Batch Summary Entry | Ascentium Capital, LLC | APJ | USD | | 1,089.18 | -746,779.17 |
| 10/16/2016 | | Bills - 01: 2016/10/16 Batch Summary Entry | Citrix Online, LLC | APJ | USD | | 682.90 | -747,462.07 |
| 10/16/2016 | | Bills - 01: 2016/10/16 Batch Summary Entry | Charter Communications | APJ | USD | | 152.18 | -747,614.25 |
| 10/17/2016 | | Payments - 01: 2016/10/17 Batch Summary Entry | PDME INC | CDJ | USD | 227.81 | | -747,386.44 |
| 10/17/2016 | | Payments - 01: 2016/10/17 Batch Summary Entry | Portside Printer Cartridges | CDJ | USD | 93.00 | | -747,293.44 |
| 10/17/2016 | | Payments - 01: 2016/10/17 Batch Summary Entry | Ascentium Capital, LLC | CDJ | USD | 1,089.18 | | -746,204.26 |
| 10/17/2016 | | Payments - 05: 2016/10/17 Batch Summary Entry | PDME INC | CDJ | USD | 455.15 | | -745,749.11 |
| 10/17/2016 | | Payments - 03: 2016/10/17 Batch Summary Entry | Portside Printer Cartridges | CDJ | USD | 335.00 | | -745,414.11 |
| 10/17/2016 | | Quick Checks - 01: 2016/10/17 Batch Summary Entry | Paul Murphy | CDJ | USD | 1,181.97 | | -744,232.14 |
| 10/17/2016 | | Quick Checks - 01: 2016/10/17 Batch Summary Entry | Paul Murphy | CDJ | USD | | 1,181.97 | -745,414.11 |
| 10/17/2016 | | Quick Checks - 01: 2016/10/17 Batch Summary Entry | Quatina Watkins | CDJ | USD | | 427.81 | -745,841.92 |
| 10/17/2016 | | Quick Checks - 01: 2016/10/17 Batch Summary Entry | Quatina Watkins | CDJ | USD | 427.81 | | -745,414.11 |
| 10/17/2016 | | Bills - 01: 2016/10/17 Batch Summary Entry | Vanad Group | APJ | USD | | 4,620.00 | -750,034.11 |
| 10/17/2016 | | Bills - 01: 2016/10/17 Batch Summary Entry | Portside Printer Cartridges | APJ | USD | | 110.00 | -750,144.11 |
| 10/17/2016 | | Bills - 01: 2016/10/17 Batch Summary Entry | CertiPay | APJ | USD | | 57.50 | -750,201.61 |
| 10/17/2016 | | Bills - 01: 2016/10/17 Batch Summary Entry | CertiPay | APJ | USD | | 579.54 | -750,781.15 |
| 10/17/2016 | | Bills - 01: 2016/10/17 Batch Summary Entry | Level 3 Communications LLC | APJ | USD | | 1,264.51 | -752,045.66 |
| 10/17/2016 | | Bills - 01: 2016/10/17 Batch Summary Entry | Portside Printer Cartridges | APJ | USD | | 133.75 | -752,179.41 |
| 10/17/2016 | | Bills - 03: 2016/10/17 Batch Summary Entry | PDME INC | APJ | USD | | 234.91 | -752,414.32 |
| 10/17/2016 | | Bills - 03: 2016/10/17 Batch Summary Entry | CertiPay | APJ | USD | | 747.05 | -753,161.37 |
| 10/17/2016 | | Bills - 02: 2016/10/17 Batch Summary Entry | Portside Printer Cartridges | APJ | USD | | 165.00 | -753,326.37 |

| Company Name: | NEXXLINX |
| Report Name: | General Ledger Report |
| Reporting Book: | ACCRUAL |

| Location: | All Active |
| | Entities--All |
| | Active Entities |

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/17/2016 | | Bills - 05: 2016/10/17 Batch Summary Entry | PDME INC | APJ | USD | | 56.36 | -753,382.73 |
| 10/17/2016 | | Bills - 05: 2016/10/17 Batch Summary Entry | CertiPay | APJ | USD | | 930.24 | -754,312.97 |
| 10/18/2016 | | Payments - 05: 2016/10/18 Batch Summary Entry | PDME INC | CDJ | USD | 56.36 | | -754,256.61 |
| 10/18/2016 | | Payments - 03: 2016/10/18 Batch Summary Entry | PDME INC | CDJ | USD | 234.91 | | -754,021.70 |
| 10/18/2016 | | Quick Checks - 01: 2016/10/18 Batch Summary Entry | N.C. Dept. of Revenue | CDJ | USD | 933.00 | | -753,088.70 |
| 10/18/2016 | | Quick Checks - 01: 2016/10/18 Batch Summary Entry | N.C. Dept. of Revenue | CDJ | USD | | 933.00 | -754,021.70 |
| 10/18/2016 | | Payments - 02: 2016/10/18 Batch Summary Entry | CertiPay | CDJ | USD | 196.09 | | -753,825.61 |
| 10/18/2016 | | Payments - 01: 2016/10/18 Batch Summary Entry | CertiPay | CDJ | USD | 35.00 | | -753,790.61 |
| 10/18/2016 | | Bills (USD): 2016/10/18 Batch Summary Entry | Bess Groep | APJ | EUR | | 69.99 | -753,860.60 |
| 10/18/2016 | | Bills - 03: 2016/10/18 Batch Summary Entry | Stor-Mor Mini Storage | APJ | USD | | 200.00 | -754,060.60 |
| 10/19/2016 | | Quick Checks - 02: 2016/10/19 Batch Summary Entry | Rosalie Pettine | CDJ | USD | 200.00 | | -753,860.60 |
| 10/19/2016 | | Quick Checks - 02: 2016/10/19 Batch Summary Entry | Rosalie Pettine | CDJ | USD | | 200.00 | -754,060.60 |
| 10/19/2016 | | Payments - 05: 2016/10/19 Batch Summary Entry | The Yardsmith | CDJ | USD | 4,809.00 | | -749,251.60 |
| 10/19/2016 | | Payments - 02: 2016/10/19 Batch Summary Entry | Portside Printer Cartridges | CDJ | USD | 165.00 | | -749,086.60 |
| 10/19/2016 | | Payments - 03: 2016/10/19 Batch Summary Entry | Portside Printer Cartridges | CDJ | USD | 133.75 | | -748,952.85 |
| 10/19/2016 | | Payments - 01: 2016/10/19 Batch Summary Entry | Network Billing Systems, LLC DBA Fusion | CDJ | USD | 20,077.19 | | -728,875.66 |
| 10/19/2016 | | Payments - 01: 2016/10/19 Batch Summary Entry | Portside Printer Cartridges | CDJ | USD | 110.00 | | -728,765.66 |
| 10/19/2016 | | Quick Checks - 02: 2016/10/19 Batch Summary Entry | Old Town Rotary Club | CDJ | USD | | 75.00 | -728,840.66 |
| 10/19/2016 | | Quick Checks - 05: 2016/10/19 Batch Summary Entry | Old Town Rotary Club | CDJ | USD | 75.00 | | -728,765.66 |
| 10/19/2016 | | Bills - 05: 2016/10/19 Batch Summary Entry | PDME INC | APJ | USD | | 107.95 | -728,873.61 |
| 10/19/2016 | | Bills - 05: 2016/10/19 Batch Summary Entry | Modern Pest Services | APJ | USD | | 94.00 | -728,967.61 |
| 10/19/2016 | | Bills (USD): 2016/10/19 Batch Summary Entry | TMF Group-Global Services | APJ | GBP | | 1,225.44 | -730,193.05 |
| 10/19/2016 | | Bills - 01: 2016/10/19 Batch Summary Entry | Coface | APJ | USD | | 11,255.00 | -741,448.05 |
| 10/20/2016 | | Quick Checks - 02: 2016/10/20 Batch Summary Entry | Sophia Fields | CDJ | USD | | 168.00 | -741,616.05 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities--All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | | Quick Checks - 02: 2016/10/20 Batch Summary Entry | Sophia Fields | CDJ | USD | 168.00 | | -741,448.05 |
| 10/20/2016 | | Payments - 05: 2016/10/20 Batch Summary Entry | PDME INC | CDJ | USD | 107.95 | | -741,340.10 |
| 10/20/2016 | | Bills - 03: 2016/10/20 Batch Summary Entry | City Of Jacksonville (Utilities) | APJ | USD | | 859.21 | -742,199.31 |
| 10/20/2016 | | Bills - 01: 2016/10/20 Batch Summary Entry | Portside Printer Cartridges | APJ | USD | | 60.00 | -742,259.31 |
| 10/20/2016 | | Bills - 01: 2016/10/20 Batch Summary Entry | Portside Printer Cartridges | APJ | USD | | 180.00 | -742,439.31 |
| 10/21/2016 | | Payments - 03: 2016/10/21 Batch Summary Entry | CenturyLink | CDJ | USD | 300.18 | | -742,139.13 |
| 10/21/2016 | | Payments - 03: 2016/10/21 Batch Summary Entry | Time Warner Cable (ME and NC) | CDJ | USD | 1,690.42 | | -740,448.71 |
| 10/21/2016 | | Payments - 03: 2016/10/21 Batch Summary Entry | City Of Jacksonville (Utilities) | CDJ | USD | 100.00 | | -740,348.71 |
| 10/21/2016 | | Payments - 03: 2016/10/21 Batch Summary Entry | Modern Exterminating (1291 Hargett St) | CDJ | USD | 125.00 | | -740,223.71 |
| 10/21/2016 | | Payments - 05: 2016/10/21 Batch Summary Entry | SimplexGrinnell LP | CDJ | USD | 3,188.10 | | -737,035.61 |
| 10/21/2016 | | Payments - 05: 2016/10/21 Batch Summary Entry | Transco Business Technologies | CDJ | USD | 641.21 | | -736,394.40 |
| 10/21/2016 | | Payments - 05: 2016/10/21 Batch Summary Entry | WFVX FOX 22 | CDJ | USD | 472.00 | | -735,922.40 |
| 10/21/2016 | | Payments - 05: 2016/10/21 Batch Summary Entry | Evergreen Waste Systems | CDJ | USD | 263.98 | | -735,658.42 |
| 10/21/2016 | | Payments - 05: 2016/10/21 Batch Summary Entry | Coffee News | CDJ | USD | 433.33 | | -735,225.09 |
| 10/21/2016 | | Payments - 05: 2016/10/21 Batch Summary Entry | Fred's Coffee Company | CDJ | USD | 234.00 | | -734,991.09 |
| 10/21/2016 | | Payments - 05: 2016/10/21 Batch Summary Entry | Modern Pest Services | CDJ | USD | 94.00 | | -734,897.09 |
| 10/21/2016 | | Payments - 05: 2016/10/21 Batch Summary Entry | OTT Communications | CDJ | USD | 254.83 | | -734,642.26 |
| 10/21/2016 | | Reversed Payments - 05: 2016/10/21 Batch Summary Entry | SimplexGrinnell LP | CDJ | USD | | 1,594.05 | -736,236.31 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Atkins Systems | CDJ | USD | 138.00 | | -736,098.31 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Benefit Alternatives, Inc. | CDJ | USD | 418.10 | | -735,680.21 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Ultimate Experience | CDJ | USD | 1,900.00 | | -733,780.21 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | ATL Communications | CDJ | USD | 219.60 | | -733,560.61 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Five9 Inc | CDJ | USD | 9,351.46 | | -724,209.15 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | eVerifile.com Inc. | CDJ | USD | 3,168.00 | | -721,041.15 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities--All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Imagene Consulting, Inc. | CDJ | USD | 2,323.20 | | -718,717.95 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | VoiceRing | CDJ | USD | 414.59 | | -718,303.36 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Entek | CDJ | USD | 295.00 | | -718,008.36 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Pipkins, Inc | CDJ | USD | 5,512.00 | | -712,496.36 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Gas South | CDJ | USD | 368.68 | | -712,127.68 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | CCI Network | CDJ | USD | 148.56 | | -711,979.12 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Charter Communications | CDJ | USD | 152.18 | | -711,826.94 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | AT&T Global Network Services | CDJ | USD | 7,034.58 | | -704,792.36 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Level 3 Communications LLC | CDJ | USD | 1,489.97 | | -703,302.39 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Jackson EMC | CDJ | USD | 5,170.00 | | -698,132.39 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | AT&T 8002-952-7530 | CDJ | USD | 4,293.85 | | -693,838.54 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Citrix Online, LLC | CDJ | USD | 682.90 | | -693,155.64 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | AT&T Duluth | CDJ | USD | 1,062.55 | | -692,093.09 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Offshore Solutions, LLC | CDJ | USD | 151,746.12 | | -540,346.97 |
| 10/21/2016 | | Payments - 01: 2016/10/21 Batch Summary Entry | Scroggins & Williamson PC | CDJ | USD | 50,000.00 | | -490,346.97 |
| 10/21/2016 | | Payments - 02: 2016/10/21 Batch Summary Entry | Pitney Bowes Inc | CDJ | USD | 822.30 | | -489,524.67 |
| 10/21/2016 | | Payments - 02: 2016/10/21 Batch Summary Entry | Time Warner Cable (NY) | CDJ | USD | 87.50 | | -489,437.17 |
| 10/21/2016 | | Payments - 02: 2016/10/21 Batch Summary Entry | UPS | CDJ | USD | 35.46 | | -489,401.71 |
| 10/21/2016 | | Bills - 01: 2016/10/21 Batch Summary Entry | PDME INC | APJ | USD | | 738.53 | -490,140.24 |
| 10/21/2016 | | Bills - 05: 2016/10/21 Batch Summary Entry | PDME INC | APJ | USD | | 115.13 | -490,255.37 |
| 10/21/2016 | | Bills (USD): 2016/10/21 Batch Summary Entry | Bucks Business Centre | APJ | GBP | | 677.30 | -490,932.67 |
| 10/22/2016 | | Bills - 02: 2016/10/22 Batch Summary Entry | UPS | APJ | USD | | 42.08 | -490,974.75 |
| 10/22/2016 | | Bills - 01: 2016/10/22 Batch Summary Entry | SHI International Corp (PA) | APJ | USD | | 1,426.60 | -492,401.35 |
| 10/22/2016 | | Bills - 01: 2016/10/22 Batch Summary Entry | Comcast | APJ | USD | | 278.33 | -492,679.68 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities-All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/22/2016 | | Bills - 01: 2016/10/22 Batch Summary Entry | Offshore Solutions, LLC | APJ | USD | | 86,306.40 | -578,986.08 |
| 10/24/2016 | | Payments - 01: 2016/10/24 Batch Summary Entry | PDME INC | CDJ | USD | 738.53 | | -578,247.55 |
| 10/24/2016 | | Payments - 05: 2016/10/24 Batch Summary Entry | PDME INC | CDJ | USD | 115.13 | | -578,132.42 |
| 10/24/2016 | | Quick Checks - 05: 2016/10/24 Batch Summary Entry | Amy Bergeron | CDJ | USD | | 50.00 | -578,182.42 |
| 10/24/2016 | | Quick Checks - 05: 2016/10/24 Batch Summary Entry | Amy Bergeron | CDJ | USD | 50.00 | | -578,132.42 |
| 10/24/2016 | | Bills (USD): 2016/10/24 Batch Summary | TMF Group-Global Services | APJ | GBP | | 5,086.87 | -583,219.29 |
| 10/24/2016 | | Bills (USD): 2016/10/24 Batch Summary | Netherland Tax Authority | APJ | EUR | | 323.40 | -583,542.69 |
| 10/24/2016 | | Bills - 02: 2016/10/24 Batch Summary Entry | CertiPay | APJ | USD | | 174.32 | -583,717.01 |
| 10/25/2016 | | Quick Checks - 03: 2016/10/25 Batch Summary Entry | Swanson, Chelsea | CDJ | USD | | 187.55 | -583,904.56 |
| 10/25/2016 | | Quick Checks - 03: 2016/10/25 Batch Summary Entry | Swanson, Chelsea | CDJ | USD | 187.55 | | -583,717.01 |
| 10/25/2016 | | Bills - 02: 2016/10/25 Batch Summary Entry | PDME INC | APJ | USD | | 153.76 | -583,870.77 |
| 10/25/2016 | | Bills - 05: 2016/10/25 Batch Summary Entry | PDME INC | APJ | USD | | 474.15 | -584,344.92 |
| 10/25/2016 | | Bills - 05: 2016/10/25 Batch Summary Entry | Time Warner Cable (ME and NC) | APJ | USD | | 1,460.98 | -585,805.90 |
| 10/25/2016 | | Bills - 03: 2016/10/25 Batch Summary Entry | PDME INC | APJ | USD | | 1,022.82 | -586,828.72 |
| 10/25/2016 | | Bills - 03: 2016/10/25 Batch Summary Entry | AT&T (Marinda) | APJ | USD | | 120.34 | -586,949.06 |
| 10/25/2016 | | Bills - 01: 2016/10/25 Batch Summary Entry | PDME INC | APJ | USD | | 213.58 | -587,162.64 |
| 10/25/2016 | | Bills - 01: 2016/10/25 Batch Summary Entry | Vision Financial Group Inc | APJ | USD | | 242.24 | -587,404.88 |
| 10/25/2016 | | Payments - 01: 2016/10/25 Batch Summary Entry | CertiPay | CDJ | USD | 57.50 | | -587,347.38 |
| 10/25/2016 | | Payments - 01: 2016/10/25 Batch Summary Entry | CertiPay | CDJ | USD | 579.54 | | -586,767.84 |
| 10/25/2016 | | Payments - 03: 2016/10/25 Batch Summary Entry | CertiPay | CDJ | USD | 747.05 | | -586,020.79 |
| 10/25/2016 | | Payments - 05: 2016/10/25 Batch Summary Entry | CertiPay | CDJ | USD | 930.24 | | -585,090.55 |
| 10/26/2016 | | Payments - 02: 2016/10/26 Batch Summary Entry | PDME INC | CDJ | USD | 153.76 | | -584,936.79 |
| 10/26/2016 | | Payments - 05: 2016/10/26 Batch Summary Entry | PDME INC | CDJ | USD | 474.15 | | -584,462.64 |
| 10/26/2016 | | Payments - 03: 2016/10/26 Batch Summary Entry | PDME INC | CDJ | USD | 1,022.82 | | -583,439.82 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active
Entities--All
Active Entities

| Posted Dt. | Doc | Vendor Name | Memo / Description | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/26/2016 | | PDME INC | Payments - 01: 2016/10/26 Batch Summary Entry | CDJ | USD | 213.58 | | -583,226.24 |
| 10/26/2016 | | Portside Printer Cartridges | Payments - 01: 2016/10/26 Batch Summary Entry | CDJ | USD | 60.00 | | -583,166.24 |
| 10/26/2016 | | Portside Printer Cartridges | Payments - 01: 2016/10/26 Batch Summary Entry | CDJ | USD | 180.00 | | -582,986.24 |
| 10/26/2016 | | Nadeen Santiago | Quick Checks - 01: 2016/10/26 Batch Summary Entry | CDJ | USD | | 404.75 | -583,390.99 |
| 10/26/2016 | | Nadeen Santiago | Quick Checks - 01: 2016/10/26 Batch Summary Entry | CDJ | USD | 404.75 | | -582,986.24 |
| 10/26/2016 | | Carmel Electric Inc | Bills - 05: 2016/10/26 Batch Summary Entry | APJ | USD | | 575.00 | -583,561.24 |
| 10/26/2016 | | Coffee News | Bills - 05: 2016/10/26 Batch Summary Entry | APJ | USD | | 433.33 | -583,994.57 |
| 10/26/2016 | | CenturyLink | Bills - 03: 2016/10/26 Batch Summary Entry | APJ | USD | | 261.45 | -584,256.02 |
| 10/26/2016 | | Netherland Tax Authority | Bills (USD): 2016/10/26 Batch Summary Entry | APJ | EUR | | 1,742.93 | -585,998.95 |
| 10/27/2016 | | Colonial Life | Payments - 01: 2016/10/27 Batch Summary Entry | CDJ | USD | 662.67 | | -585,336.28 |
| 10/27/2016 | | BCBS of GA | Payments - 01: 2016/10/27 Batch Summary Entry | CDJ | USD | 90,461.05 | | -494,875.23 |
| 10/27/2016 | | Principal Financial Group | Payments - 01: 2016/10/27 Batch Summary Entry | CDJ | USD | 1,045.69 | | -493,829.54 |
| 10/27/2016 | | Principal Financial Group | Payments - 01: 2016/10/27 Batch Summary Entry | CDJ | USD | 227.96 | | -493,601.58 |
| 10/27/2016 | | Telx-Dallas, LLC | Payments - 01: 2016/10/27 Batch Summary Entry | CDJ | USD | 4,590.15 | | -489,011.43 |
| 10/27/2016 | | QTS | Payments - 01: 2016/10/27 Batch Summary Entry | CDJ | USD | 16,064.80 | | -472,946.63 |
| 10/27/2016 | | Greater Georgia Life | Payments - 01: 2016/10/27 Batch Summary Entry | CDJ | USD | 4,382.13 | | -468,564.50 |
| 10/27/2016 | | Offshore Solutions, LLC | Payments - 01: 2016/10/27 Batch Summary Entry | CDJ | USD | 142,560.05 | | -326,004.45 |
| 10/27/2016 | | Appliances To Go | Quick Checks - 01: 2016/10/27 Batch Summary Entry | CDJ | USD | | 230.00 | -326,234.45 |
| 10/27/2016 | | Appliances To Go | Quick Checks - 01: 2016/10/27 Batch Summary Entry | CDJ | USD | 230.00 | | -326,004.45 |
| 10/27/2016 | | Time Warner Cable (ME and NC) | Payments - 05: 2016/10/27 Batch Summary Entry | CDJ | USD | 1,460.98 | | -324,543.47 |
| 10/27/2016 | | Carmel Electric Inc | Payments - 05: 2016/10/27 Batch Summary Entry | CDJ | USD | 575.00 | | -323,968.47 |
| 10/27/2016 | | ABM Mechanical Inc | Quick Checks - 05: 2016/10/27 Batch Summary Entry | CDJ | USD | | 2,012.00 | -325,980.47 |
| 10/27/2016 | | ABM Mechanical Inc | Quick Checks - 05: 2016/10/27 Batch Summary Entry | CDJ | USD | 2,012.00 | | -323,968.47 |
| 10/27/2016 | | ABM Mechanical Inc | Reversed Quick Checks - 05: 2016/10/27 Batch Summary Entry | CDJ | USD | | 1,006.00 | -324,974.47 |

**Company Name:** NEXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities--All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/27/2016 | | Reversed Quick Checks - 05: 2016/10/27 Batch Summary Entry | ABM Mechanical Inc | CDJ | USD | 1,006.00 | | -323,968.47 |
| 10/27/2016 | | Payments - 01: 2016/10/27 Batch Summary Entry | Offshore Solutions, LLC | CDJ | USD | 2,746.35 | | -321,222.12 |
| 10/27/2016 | | Bills (USD): 2016/10/27 Batch Summary Entry | AD Network Solutions Limited | APJ | GBP | | 18.30 | -321,240.42 |
| 10/27/2016 | | Bills (USD): 2016/10/27 Batch Summary | SD Worx UK Limited | APJ | GBP | | 358.68 | -321,599.10 |
| 10/27/2016 | | Payments: 2016/10/27 Batch Summary Entry | AD Network Solutions Limited | CDJ | USD | | 0.55 | -321,599.65 |
| 10/27/2016 | | Payments: 2016/10/27 Batch Summary Entry | AD Network Solutions Limited | CDJ | USD | 128.21 | | -321,471.44 |
| 10/27/2016 | | Payments: 2016/10/27 Batch Summary Entry | AD Network Solutions Limited | CDJ | GBP | 3,878.71 | | -317,592.73 |
| 10/27/2016 | | Payments: 2016/10/27 Batch Summary Entry | Bess Groep | CDJ | EUR | 71.99 | | -317,520.74 |
| 10/27/2016 | | Payments: 2016/10/27 Batch Summary Entry | Bess Groep | CDJ | USD | | 2.00 | -317,522.74 |
| 10/27/2016 | | Payments: 2016/10/27 Batch Summary Entry | T.E.P. Electrical Distribution LTD | CDJ | GBP | 537.25 | | -316,985.49 |
| 10/27/2016 | | Payments: 2016/10/27 Batch Summary Entry | T.E.P. Electrical Distribution LTD | CDJ | USD | 15.13 | | -316,970.36 |
| 10/27/2016 | | Payments: 2016/10/27 Batch Summary Entry | Netherland Tax Authority | CDJ | EUR | 1,810.42 | | -315,159.94 |
| 10/27/2016 | | Payments: 2016/10/27 Batch Summary Entry | Netherland Tax Authority | CDJ | USD | | 67.49 | -315,227.43 |
| 10/28/2016 | | Quick Checks - 01: 2016/10/28 Batch Summary Entry | Floyd Plump Jr | CDJ | USD | 760.43 | | -314,467.00 |
| 10/28/2016 | | Quick Checks - 01: 2016/10/28 Batch Summary Entry | Floyd Plump Jr | CDJ | USD | | 760.43 | -315,227.43 |
| 10/28/2016 | | Quick Checks - 01: 2016/10/28 Batch Summary Entry | Da'quan Jowers | CDJ | USD | 464.28 | | -314,763.15 |
| 10/28/2016 | | Quick Checks - 01: 2016/10/28 Batch Summary Entry | Da'quan Jowers | CDJ | USD | | 464.28 | -315,227.43 |
| 10/28/2016 | | Bills - 05: 2016/10/28 Batch Summary Entry | Maine Energy Inc. | APJ | USD | | 3,000.00 | -318,227.43 |
| 10/28/2016 | | Bills - 05: 2016/10/28 Batch Summary Entry | Transco Business Technologies | APJ | USD | | 213.74 | -318,441.17 |
| 10/28/2016 | | Payments - 05: 2016/10/28 Batch Summary Entry | Maine Energy Inc. | CDJ | USD | 3,000.00 | | -315,441.17 |
| 10/28/2016 | | Bills (USD): 2016/10/28 Batch Summary Entry | Reed Business Information | APJ | GBP | | 968.74 | -316,409.91 |
| 10/28/2016 | | Payments - 02: 2016/10/28 Batch Summary Entry | UPS | CDJ | USD | 42.08 | | -316,367.83 |
| 10/28/2016 | | Bills - 01: 2016/10/28 Batch Summary Entry | Verizon 586756638-00001 | APJ | USD | | 2,056.58 | -318,424.41 |
| 10/29/2016 | | Bills - 02: 2016/10/29 Batch Summary Entry | UPS | APJ | USD | | 38.00 | -318,462.41 |

**Company Name:** NEXXLINX
**Report Name:** General Ledger Report
**Reporting Book:** ACCRUAL

**Location:** All Active Entities--All Active Entities

| Posted Dt. | Doc | Memo / Description | Vendor Name | JNL | Curr | Debit (USD) | Credit (USD) | Balance (USD) |
|---|---|---|---|---|---|---|---|---|
| 10/29/2016 | | Bills - 01: 2016/10/29 Batch Summary Entry | Offshore Solutions, LLC | APJ | USD | | 89,305.35 | -407,767.76 |
| 10/31/2016 | | Bills - 05: 2016/10/31 Batch Summary Entry | Maine Energy Inc. | APJ | USD | | 3,000.00 | -410,767.76 |
| 10/31/2016 | | Bills - 05: 2016/10/31 Batch Summary Entry | The Yardsmith | APJ | USD | | 2,404.50 | -413,172.26 |
| 10/31/2016 | | Bills - 05: 2016/10/31 Batch Summary Entry | Evergreen Waste Systems | APJ | USD | | 263.98 | -413,436.24 |
| 10/31/2016 | | Bills - 05: 2016/10/31 Batch Summary Entry | CertiPay | APJ | USD | | 1,610.04 | -415,046.28 |
| 10/31/2016 | | Bills - 05: 2016/10/31 Batch Summary Entry | Maine Oxy | APJ | USD | | 3.06 | -415,049.34 |
| 10/31/2016 | | Payments - 05: 2016/10/31 Batch Summary Entry | Maine Energy Inc. | CDJ | USD | 3,000.00 | | -412,049.34 |
| 10/31/2016 | | Payments - 05: 2016/10/31 Batch Summary Entry | U.S. Trustee Payment Center | CDJ | USD | 10,400.00 | | -401,649.34 |
| 10/31/2016 | | Payments - 01: 2016/10/31 Batch Summary Entry | U.S. Trustee Payment Center | CDJ | USD | 13,975.00 | | -387,674.34 |
| 10/31/2016 | | Payments - 01: 2016/10/31 Batch Summary Entry | Trusted CFO Solutions | CDJ | USD | 15,000.00 | | -372,674.34 |
| 10/31/2016 | | Payments - 02: 2016/10/31 Batch Summary Entry | U.S. Trustee Payment Center | CDJ | USD | 6,500.00 | | -366,174.34 |
| 10/31/2016 | | Payments - 03: 2016/10/31 Batch Summary Entry | U.S. Trustee Payment Center | CDJ | USD | 9,750.00 | | -356,424.34 |
| 10/31/2016 | | Adjustments - 01: 2016/10/31 Batch Summary Entry | Piedmont Center 1-4 | APJ | USD | 29,137.50 | | -327,286.84 |
| 10/31/2016 | | Adjustments - 01: 2016/10/31 Batch Summary Entry | Offshore Solutions, LLC | APJ | USD | 0.10 | | -327,286.74 |
| 10/31/2016 | | Bills - 01: 2016/10/31 Batch Summary Entry | VoiceRing | APJ | USD | | 335.96 | -327,622.70 |
| 10/31/2016 | | Bills - 01: 2016/10/31 Batch Summary Entry | Pipkins, Inc | APJ | USD | | 5,496.00 | -333,118.70 |
| 10/31/2016 | | Bills - 01: 2016/10/31 Batch Summary Entry | CertiPay | APJ | USD | | 2,246.54 | -335,365.24 |
| 10/31/2016 | | Bills - 01: 2016/10/31 Batch Summary Entry | Imagene Consulting, Inc. | APJ | USD | | 2,217.60 | -337,582.84 |
| 10/31/2016 | | Bills - 01: 2016/10/31 Batch Summary Entry | City Of Jacksonville (Utilities) | APJ | USD | | 100.00 | -337,682.84 |
| 10/31/2016 | | Bills - 03: 2016/10/31 Batch Summary Entry | CertiPay | APJ | USD | | 1,210.15 | -338,892.99 |
| 10/31/2016 | | Bills (USD): 2016/10/31 Batch Summary Entry | HLB Gross Collins | APJ | USD | | 27,500.00 | -366,392.99 |
| 10/31/2016 | | Bills - 02: 2016/10/31 Batch Summary Entry | CertiPay | APJ | USD | | 130.00 | -366,522.99 |
| 10/31/2016 | | Bills - 02: 2016/10/31 Batch Summary Entry | Royal Carting Service Co. | APJ | USD | | 391.12 | -366,914.11 |

**Totals for 2001010 - Accounts Payable - Post Petition 6/28/2016**    1,198,848.94    1,085,640.07    **-366,914.11**

ATTACHMENT 3
### INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: NexxLinx Corporation          Case Number: 16-61225-pmb

Reporting Period beginning 10/01/2016          Period ending 10/31/2016

## INVENTORY REPORT

N/A

INVENTORY BALANCE AT PETITION DATE:          $ _____

INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ | (a) |
| PLUS: Inventory Purchased During Month | $ | |
| MINUS: Inventory Used or Sold | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Inventory on Hand at End of Month | $ | |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

## INVENTORY AGING

N/A

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

---

## FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: ___de minimus___ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $  551,367 | (a)(b) |
| MINUS: Depreciation Expense | $  45,738 | |
| PLUS: New Purchases | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Ending Monthly Balance | $  505,629 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: ___no new purchases_____
_____

(a) This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: _NexxLinx Corporation_          Case Number: _16-61225-pmb_

Reporting Period beginning _10/01/2016_          Period ending _10/31/2016_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _Bank of America_          BRANCH: _____

ACCOUNT NAME: _NexxLinx Corporation_     ACCOUNT NUMBER: _xxxx8524_

PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 13,159 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ 4,756 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 8,403 | **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
**4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _____ Transferred to Payroll Account
$ _____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
  "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: ___NexxLinx Corporation___    Case Number: _16-61225-pmb_

Reporting Period beginning ___10/01/2016___    Period ending __10/31/2016__

NAME OF BANK: ___Bank of America___    BRANCH: _____

ACCOUNT NAME: ___NexxLinx Corporation_____

ACCOUNT NUMBER: ___xxxx8524_____

PURPOSE OF ACCOUNT: ___OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | STATEMENT ATTACHED | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $_____

MOR-8

**Bank of America**

Business Banking

P.O. Box 15284
Wilmington, DE 19850

NEXXLINX CORPORATION, INC
3565 PIEDMONT RD NE BLDG 2-104
ATLANTA, GA  30305-8210

**Customer service information**

Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Full Analysis Business Checking - Small Business

for October 1, 2016 to October 31, 2016            Account number: ▮▮▮▮▮ 8524

NEXXLINX CORPORATION, INC

## Account summary

| | | |
|---|---:|---|
| Beginning balance on October 1, 2016 | $2,983.95 | # of deposits/credits: 4 |
| Deposits and other credits | 18,571.24 | # of withdrawals/debits: 10 |
| Withdrawals and other debits | -7,119.06 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $1,081.04 |
| Service fees | -1,277.48 | |
| **Ending balance on October 31, 2016** | **$13,158.65** | |

NEXXLINX CORPORATION, INC  |  Account # ███ 8524  |  October 1, 2016 to October 31, 2016

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

# Bank of America

**Your checking account**

NEXXLINX CORPORATION, INC   |   Account #   ████ 8524   |   October 1, 2016 to October 31, 2016

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/11/16 | Preencoded Deposit | 0000000001 | 813008152655837 | 31.50 |
| 10/25/16 | Preencoded Deposit | 0000000001 | 813008252851465 | 2,235.00 |
| 10/26/16 | Preencoded Deposit | 0000000001 | 813008352191842 | 4,007.00 |
| 10/31/16 | ACTION CAPITAL  DES:CUSTOMER  ID:ZANEX INDN:NEXXLINX CORPORATIOIN  CO ID:8800000715 CCD | | 902302018410946 | 12,297.74 |

| **Total deposits and other credits** | | | | **$18,571.24** |
|---|---|---|---|---|

## Withdrawals and other debits

| Date | Transaction description | Bank reference | Amount |
|---|---|---|---|
| 10/07/16 | U. P. S.      DES:UPS BILL   ID:162750000144338  INDN:CUSTOMERLINX 902380011946138 CO ID:2193070436 CCD | | 67.77 |
| 10/14/16 | U. P. S.      DES:UPS BILL   ID:162820000144338  INDN:CUSTOMERLINX 902387009611200 CO ID:2193070436 CCD | | 48.46 |
| 10/17/16 | NEW YORK LIFE    DES:INS. PREM. ID:C0113039  INDN:NEXXLINX CORPORATION I  CO ID:1135582869 PPD | 902388010229336 | 2,140.00 |
| 10/17/16 | AscentiumCapital DES:LEASE RENT ID:010000000039203 INDN:NEXXLINX CORPORATION,   CO ID:9176794002 CCD | 902388012525545 | 1,089.18 |
| 10/28/16 | Online Banking transfer to CHK 7190 Confirmation# 1565990542 | 943210286485791 | 2,500.00 |
| Card account # XXXX XXXX XXXX 4670 | | | |
| 10/03/16 | CHECKCARD  1002 INDEED 203-564-2400 CT 55432866276000785401863 CKCD 5969 XXXXXXXXXXXX4670 XXXX XXXX XXXX 4670 | 903510020292564 | 497.37 |
| 10/05/16 | CHECKCARD  1003 STOR-MOR MINI STO 910-346-1392 NC 85175306278001000032643 RECURRING CKCD 4225 XXXXXXXXXXXX4670 XXXX XXXX XXXX 4670 | 903510030026738 | 200.00 |

*continued on the next page*

NEXXLINX CORPORATION, INC | Account # ████ 8524 | October 1, 2016 to October 31, 2016

## Withdrawals and other debits - continued

| Date | Transaction description | Bank reference | Amount |
|---|---|---|---|
| 10/11/16 | CHECKCARD  1009 INDEED 203-564-2400 CT 5543286628300086718788 CKCD 5969 XXXXXXXXXXXX4670 XXXX XXXX XXXX 4670 | 903510090270468 | 500.30 |
| 10/17/16 | CHECKCARD  1014 WEB*NETWORKSOLUTI 888-642-9675 FL 5543286628800061611423 CKCD 5968 XXXXXXXXXXXX4670 XXXX XXXX XXXX 4670 | 903510140059307 | 75.98 |
| **Subtotal for card account # XXXX XXXX XXXX 4670** | | | **$1,273.65** |
| **Total withdrawals and other debits** | | | **-$7,119.06** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 10/17/16 | 09/16 ACCT ANALYSIS FEE | -1,277.48 |
| **Total service fees** | | **-$1,277.48** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 2,983.95 | 10/11 | 1,750.01 | 10/26 | 3,360.91 |
| 10/03 | 2,486.58 | 10/14 | 1,701.55 | 10/28 | 860.91 |
| 10/05 | 2,286.58 | 10/17 | -2,881.09 | 10/31 | 13,158.65 |
| 10/07 | 2,218.81 | 10/25 | -646.09 | | |

# NEXXLINX
# Reconciliation Report
### As Of 10/31/2016
### Account: BofA - Checking - Corp

| | |
|---|---|
| Statement Ending Balance | 13,158.65 |
| Deposits in Transit | 0.00 |
| Outstanding Checks and Charges | -4,756.01 |
| Adjusted Bank Balance | 8,402.64 |
| | |
| Book Balance | 8,402.64 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 8,402.64 |

| | | | |
|---|---|---|---|
| 10,413.42 | Total Deposits Cleared | | 20,588.12 |

## Deposits

| Name | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|
| General Ledger Entry | 05/25/2016 | | 2,016.88 | |
| General Ledger Entry | 10/11/2016 | | 31.50 | |
| TOWN OF OSSINING | 10/25/2016 | 97,492.00 | 2,235.00 | |
| BHS Hire | 10/26/2016 | | 4,007.00 | |
| General Ledger Entry | 10/28/2016 | | 12,297.74 | |
| **Total Deposits** | | | **20,588.12** | **0.00** |

## Checks and Charges

| Name | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|
| Markeisha Hammonds | 06/16/2016 | 5,080.00 | | 220.25 |
| General Ledger Entry | 07/25/2016 | | | 587.20 |
| General Ledger Entry | 07/27/2016 | | | 551.24 |
| Jonathan N Alexis | 08/05/2016 | 5,295.00 | | 100.90 |
| Tyler J Anderson | 08/05/2016 | 5,297.00 | | 50.45 |
| Jonathan R Byson | 08/05/2016 | 5,300.00 | | 21.94 |
| Jessica Marshall | 08/18/2016 | 5,105.00 | | 88.48 |
| General Ledger Entry | 08/18/2016 | | | 843.75 |
| General Ledger Entry | 09/30/2016 | EFT- Payroll Account (401 | | 2,291.80 |
| General Ledger Entry | 10/03/2016 | | 497.37 | |
| Stor-Mor Mini Storage | 10/05/2016 | | 200.00 | |
| UPS | 10/07/2016 | | 67.77 | |
| General Ledger Entry | 10/11/2016 | | 500.30 | |
| UPS | 10/14/2016 | | 48.46 | |
| Ascentium Capital, LLC | 10/17/2016 | | 1,089.18 | |
| General Ledger Entry | 10/17/2016 | | 1,277.48 | |
| New York Life Insurance Comp | 10/17/2016 | | 2,140.00 | |
| General Ledger Entry | 10/17/2016 | | 75.98 | |
| | 10/28/2016 | | 2,500.00 | |
| General Ledger Entry | 10/31/2016 | | 2,016.88 | |
| **Total Checks and Charges** | | | **10,413.42** | **4,756.01** |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: ___NexxLinx Corporation___    Case Number: __16-61225-pmb__

Reporting Period beginning _10/01/2016_    Period ending __10/31/2016__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _Bank of America_    BRANCH: _____

ACCOUNT NAME: __NexxLinx Corporation__    ACCOUNT NUMBER: ____xxx7174____

PURPOSE OF ACCOUNT: _____OPERATING - Payroll processing, garnishments___

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ -108.48 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ 1,685.70 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ -1,794.18 | **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:** _outstanding EFT to be reconciled with payroll register_
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: _NexxLinx Corporation_ _____    Case Number: _16-61225-pmb_____

Reporting Period beginning _10/01/2016_____    Period ending _10/31/2016_____

NAME OF BANK: _Bank of America_____    BRANCH: _____

ACCOUNT NAME: _NexxLinx Corporation_____

ACCOUNT NUMBER: _xxx7174_____

PURPOSE OF ACCOUNT: _____OPERATING- Payroll processing, garnishments____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | STATEMENT ATTACHED | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                $_____



Business Banking

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

NEXXLINX CORPORATION INC
3565 PIEDMONT RD NE BLDG 2-104
ATLANTA, GA  30305-8210

📞 Customer service: 1.888.852.5000

💻 bankofamerica.com

📪 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Full Analysis Business Checking - Small Business

for October 1, 2016 to October 31, 2016                    Account number: ▮▮▮▮ 7174

**NEXXLINX CORPORATION INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2016 | $87.77 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -196.25 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: -$89.48 |
| Service fees | -0.00 | |
| **Ending balance on October 31, 2016** | **-$108.48** | |

PULL: E   CYCLE: 51   SPEC: O   DELIVERY: P   TYPE:    IMAGE: A   BC: GA

NEXXLINX CORPORATION INC   |   Account # ███████ 7174   |   October 1, 2016 to October 31, 2016

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information – We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement – When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers – If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems – You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



## Your checking account

NEXXLINX CORPORATION INC   |   Account #  ▇▇▇▇▇ 7174   |   October 1, 2016 to October 31, 2016

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/04/16 | EMPLOY AMERICA I DES:UCCSEPT-16 ID:IW020 INDN:NEXXLINX O          CO ID:3202999905 CCD | | 902377024678266 | -196.25 |
| **Total withdrawals and other debits** | | | | **-$196.25** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|---|---|---|---|
| 10/01 | 87.77 | 10/04 | -108.48 |

NEXXLINX CORPORATION INC   |   Account # ███████ 7174   |   October 1, 2016 to October 31, 2016

This page intentionally left blank

# NEXXLINX
## Reconciliation Report
### As Of 10/31/2016
### Account: BofA - Payroll - Corp

| | |
|---|---:|
| **Statement Ending Balance** | -108.48 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | -1,685.70 |
| **Adjusted Bank Balance** | -1,794.18 |
| | |
| **Book Balance** | -1,794.18 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | -1,794.18 |

| | | |
|---:|:---|---:|
| **196.25** | **Total Deposits Cleared** | **0.00** |

# Deposits

| Name | Date | Doc No | Cleared | In Transit |
|---|---|---:|---:|---:|
| **Total Deposits** | | | **0.00** | **0.00** |

# Checks and Charges

| Name | Date | Check No | Cleared | Outstanding |
|---|---|---:|---:|---:|
| General Ledger Entry | 01/15/2016 | Match Not Paid | | 184.11 |
| General Ledger Entry | 01/29/2016 | Employer Not Funded | | 121.61 |
| General Ledger Entry | 02/12/2016 | EFT- Payroll Account (401 | | 163.81 |
| General Ledger Entry | 02/15/2016 | Match not funded | | 183.05 |
| General Ledger Entry | 02/29/2016 | Unfunded | | 177.86 |
| General Ledger Entry | 03/18/2016 | 401(k) | | 140.15 |
| ADP, Inc | 04/21/2016 | | | 634.28 |
| General Ledger Entry | 09/23/2016 | | | 80.83 |
| General Ledger Entry | 10/04/2016 | | 196.25 | |
| **Total Checks and Charges** | | | **196.25** | **1,685.70** |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: ___NexxLinx Corporation___       Case Number: ___16-61225-pmb___

Reporting Period beginning ___10/01/2016___       Period ending ___10/31/2016___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: ___Bank of America___       BRANCH: _____

ACCOUNT NAME: ___NexxLinx Corporation___   ACCOUNT NUMBER: ___xxxx7190___

PURPOSE OF ACCOUNT: _____OPERATING -auto deducts_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 42.96 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 42.96 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: __NexxLinx Corporation__          Case Number: __16-61225-pmb__

Reporting Period beginning __10/01/2016__          Period ending __10/31/2016__

NAME OF BANK: __Bank of America__          BRANCH: _____

ACCOUNT NAME: __NexxLinx Corporation_____

ACCOUNT NUMBER: _____xxxx7190_____

PURPOSE OF ACCOUNT: _____OPERATING - auto deducts_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | STATEMENT ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                          $ _____

MOR-8



Business Banking

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

NEXXLINX CORPORATION INC
3565 PIEDMONT RD NE BLDG 2-104
ATLANTA, GA  30305-8210

# Your Full Analysis Business Checking - Small Business

for October 1, 2016 to October 31, 2016                    Account number: ▮▮▮▮ 7190

**NEXXLINX CORPORATION INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2016 | $273.81 | # of deposits/credits: 3 |
| Deposits and other credits | 16,206.19 | # of withdrawals/debits: 5 |
| Withdrawals and other debits | -16,437.04 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $166.75 |
| Service fees | -0.00 | |
| **Ending balance on October 31, 2016** | **$42.96** | |

NEXXLINX CORPORATION INC   |   Account # ▇▇▇▇ 7190   |   October 1, 2016 to October 31, 2016

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

 Bank of America, N.A. Member FDIC and   Equal Housing Lender

**Bank of America**

## Your checking account

NEXXLINX CORPORATION INC   |   Account # ████ 7190   |   October 1, 2016 to October 31, 2016

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/04/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-03) ELECTRONIC TRANSACTION | | 931210030003619 | 12,325.18 |
| 10/04/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-03) ELECTRONIC TRANSACTION | | 931210030003618 | 1,381.01 |
| 10/28/16 | Online Banking transfer from CHK 8524 Confirmation# 1565990542 | | 943210286399370 | 2,500.00 |
| **Total deposits and other credits** | | | | **$16,206.19** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/03/16 | OneBeacon Insura DES:N.A. ID:406-03-89-07-00 INDN:NEXXLINX CORPORATION, CO ID:5231502700 PPD | | 902374012622595 | -12,325.18 |
| 10/03/16 | PLIC-SBD      DES:INSUR CLM ID:PACT#XXXXXXXX INDN:Bank of America,Auto CO ID:9GPSBD0000 PPD | | 902374017326653 | -1,381.01 |
| 10/03/16 | BANCORPSV      DES:BANCORPSV ID:99994 INDN:BENEFIT ALTERNATIVES I  CO ID:1050006509 CCD  PMT INFO:EB-BENEFIT ALTERNATIVES INC-99994-SETTLE   PURCHASE | | 902377010401386 | -55.49 |
| 10/07/16 | BANCORPSV      DES:BANCORPSV ID:99994 INDN:BENEFIT ALTERNATIVES I  CO ID:1050006509 CCD  PMT INFO:EB-BENEFIT ALTERNATIVES INC-99994-SETTLE   PURCHASE | | 902380016996514 | -48.00 |
| 10/28/16 | OneBeacon Insura DES:N.A. ID:711-01-38-11-00 INDN:NEXXLINX CORPORATION, CO ID:5231502700 PPD | | 902301010271390 | -2,627.36 |
| **Total withdrawals and other debits** | | | | **-$16,437.04** |

NEXXLINX CORPORATION INC   |   Account # ████ 7190   |   October 1, 2016 to October 31, 2016

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 273.81 | 10/04 | 218.32 | 10/28 | 42.96 |
| 10/03 | -13,487.87 | 10/07 | 170.32 | | |

# NEXXLINX
# Reconciliation Report
### As Of 10/31/2016
### Account: BofA - Auto Deducts - Corp

| | |
|---|---|
| **Statement Ending Balance** | 42.96 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 42.96 |
| | |
| **Book Balance** | 42.96 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 42.96 |

|  | | |
|---|---|---|
| 2,730.85 | Total Deposits Cleared | 2,500.00 |

## Deposits

| Name | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|
| | 10/28/2016 | | 2,500.00 | |
| **Total Deposits** | | | **2,500.00** | **0.00** |

## Checks and Charges

| Name | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|
| General Ledger Entry | 10/03/2016 | | 55.49 | |
| General Ledger Entry | 10/07/2016 | | 48.00 | |
| General Ledger Entry | 10/28/2016 | | 2,627.36 | |
| **Total Checks and Charges** | | | **2,730.85** | **0.00** |

**ATTACHMENT 4A**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: ___NexxLinx Corporation___     Case Number: ___16-61225-pmb___

Reporting Period beginning ___10/01/2016___     Period ending ___10/31/2016___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: ___BB&T___     BRANCH: _____

ACCOUNT NAME: ___NexxLinx Corporation___     ACCOUNT NUMBER: ___xxxx3776___

PURPOSE OF ACCOUNT: ___Customer Collateral Account___

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | -191.58 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | -191.58    **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation: ___bank service charge___
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  NexxLinx Corporation          Case Number:  16-61225-pmb

Reporting Period beginning  10/01/2016          Period ending 10/31/2016

NAME OF BANK:  BB&T                BRANCH:  _____

ACCOUNT NAME:  NexxLinx Corporation

ACCOUNT NUMBER:  xxxx3776

PURPOSE OF ACCOUNT:        OPERATING    Customer Collateral Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | STATEMENT ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                    $ _____

Page 1 of 2      10/31/16
GA            3776



800-12-01-00  17013   0 C 001 30 S  66 002
NEXXLINX  CORPORATION  INC
3565  PIEDMONT  RD  NE  BLDG  2  STE  100
ATLANTA  GA   30305-8202

# Your account statement
For 10/31/2016

## Contact us

  BBT.com

  (800) BANK-BBT or
(800) 226-5228

---

**October is National Cyber Security Awareness Month.**

BB&T puts the highest priority on protecting your personal information--and giving you tools and confidence to protect yourself from identity thieves.
Find powerful and practical fraud protection tips you can use every day at **BBT.com/Security.**

BB&T, Member FDIC.

---

■ BUSINESS ANALYZED CHECKING          3776

**Account summary**

| | |
|---|---|
| Your previous balance as of 09/30/2016 | $0.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 157,110.00 |
| Deposits, credits and interest | + 156,918.42 |
| Your new balance as of 10/31/2016 | = $-191.58 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/18 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING         3768 10-18-16 | 156,918.42 |
| 10/21 | SERVICE CHARGES - PRIOR PERIOD | 191.58 |
| | Total other withdrawals, debits and service charges | = $157,110.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/04 | FOREIGN EXCHANGE | 53,157.09 |
| 10/11 | FOREIGN EXCHANGE | 103,761.33 |
| | Total deposits, credits and interest | = $156,918.42 |

0021957

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

# NEXXLINX
## Reconciliation Report
### As Of 10/31/2016
### Account: BB&T - Collateral Reserve - Corp

| | |
|---|---|
| **Statement Ending Balance** | **-191.58** |
| **Deposits in Transit** | **0.00** |
| **Outstanding Checks and Charges** | **0.00** |
| **Adjusted Bank Balance** | **-191.58** |
| | |
| **Book Balance** | **-191.58** |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | **-191.58** |

| | | |
|---|---|---|
| **157,110.00** | **Total Deposits Cleared** | **156,918.42** |

## Deposits

| Name | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|
| Unify UK | 10/04/2016 | | 53,157.08 | |
| General Ledger Entry | 10/04/2016 | | 0.01 | |
| General Ledger Entry | 10/11/2016 | | 0.01 | |
| Unify UK | 10/11/2016 | | 103,761.32 | |
| **Total Deposits** | | | **156,918.42** | **0.00** |

## Checks and Charges

| Name | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|
| | 10/18/2016 | | 156,918.42 | |
| General Ledger Entry | 10/21/2016 | | 191.58 | |
| **Total Checks and Charges** | | | **157,110.00** | **0.00** |

**ATTACHMENT 4A**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: ___NexxLinx Corporation___          Case Number: __16-61225-pmb__

Reporting Period beginning __10/01/2016__          Period ending __10/31/2016__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  __BB&T_____          BRANCH: _____

ACCOUNT NAME: __NexxLinx Corporation___   ACCOUNT NUMBER: ____xxxx3768_____

PURPOSE OF ACCOUNT: _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $      -154.15 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $                        * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $      -154.15      **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:___bank service charge____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  NexxLinx Corporation        Case Number:  16-61225-pmb

Reporting Period beginning  10/01/2016        Period ending  10/31/2016

NAME OF BANK:  BB&T        BRANCH: _____

ACCOUNT NAME:  NexxLinx Corporation

ACCOUNT NUMBER:  xxxx3768

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | STATEMENT ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                $ _____



Page 1 of 2   · 10/31/16 · ·
GA             3768

 

```
800-12-01-00 17013  0 C 001 30 S  66 002
NEXXLINX  CORPORATION  INC
OPERATING  ACCT
3565  PIEDMONT  RD  NE  BLDG  2  STE  100
ATLANTA  GA  30305-8202
```

# Your account statement

For 10/31/2016

## Contact us

 BBT.com

(800) BANK-BBT or
(800) 226-5228

---

**October is National Cyber Security Awareness Month.**

BB&T puts the highest priority on protecting your personal information--and giving you tools and confidence to protect yourself from identity thieves.
Find powerful and practical fraud protection tips you can use every day at **BBT.com/Security.**

BB&T, Member FDIC.

---

### ■ BUSINESS ANALYZED CHECKING ▮▮▮▮3768

#### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2016 | $-272.76 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 156,799.81 |
| Deposits, credits and interest | + 156,918.42 |
| Your new balance as of 10/31/2016 | = $-154.15 |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/03 | BUS ONLINE MANAGE USERS FEE 7261 | 5.00 |
| 10/18 | REPETITIVE PC WIRE TRANSFER WIRE REF# 20161018-00000772 | 156,640.66 |
| 10/21 | SERVICE CHARGES - PRIOR PERIOD | 154.15 |
| Total other withdrawals, debits and service charges | | = $156,799.81 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/18 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING ▮▮▮▮3776 10-18-16 | 156,918.42 |
| Total deposits, credits and interest | | = $156,918.42 |

0021956

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.   If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once.  If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you.  Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | |
| | Outstanding  Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | |

# NEXXLINX
# Reconciliation Report
### As Of 10/31/2016
### Account: BB&T - Checking - Corp

| | |
|---|---:|
| **Statement Ending Balance** | **-154.15** |
| **Deposits in Transit** | **0.00** |
| **Outstanding Checks and Charges** | **0.00** |
| **Adjusted Bank Balance** | **-154.15** |
| | |
| **Book Balance** | **-154.15** |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | **-154.15** |

| | | |
|---:|:---|---:|
| 156,799.81 | **Total Deposits Cleared** | 156,918.42 |

## Deposits

| Name | Date | Doc No | Cleared | In Transit |
|---|---|---|---:|---:|
| | 10/18/2016 | | 156,918.42 | |
| **Total Deposits** | | | **156,918.42** | **0.00** |

## Checks and Charges

| Name | Date | Check No | Cleared | Outstanding |
|---|---|---|---:|---:|
| General Ledger Entry | 10/03/2016 | | 5.00 | |
| General Ledger Entry | 10/18/2016 | Wire | 156,640.66 | |
| General Ledger Entry | 10/21/2016 | | 154.15 | |
| **Total Checks and Charges** | | | **156,799.81** | **0.00** |

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: ___NexxLinx Corporation___         Case Number: ___16-61225-pmb___

Reporting Period beginning ___10/01/2016___         Period ending ___10/31/2016___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: ___Wells Fargo___         BRANCH: _____

ACCOUNT NAME: ___NexxLinx Corporation___    ACCOUNT NUMBER: ___xxxx2848___

PURPOSE OF ACCOUNT: ___DIP Operating___

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 147,270.75 |
| Plus Total Amount of Outstanding Deposits | $ | 152,029.95 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 86,151.14 * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 213,149.56 **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  NexxLinx Corporation          Case Number:  16-61225-pmb

Reporting Period beginning  10/01/2016          Period ending  10/31/2016

NAME OF BANK:  Wells Fargo          BRANCH: _____

ACCOUNT NAME:          NexxLinx Corporation

ACCOUNT NUMBER:          xxxx2848

PURPOSE OF ACCOUNT:  DIP Operating

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | STATEMENT ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                              $ _____

MOR-8

# Analyzed Business Checking

Account number: ▮▮▮2848  ■  October 1, 2016 - October 31, 2016  ■  Page 1 of 9



NEXXLINX CORPORATION, INC
DEBTOR IN POSSESSION
CH 11 CASE 16-61225 (NGA)
3565 PIEDMONT RD NE BLDG 2-104
ATLANTA GA 30305-8210

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮2848 | $328,901.51 | $2,414,120.12 | -$2,595,750.88 | $147,270.75 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/03 | 254.15 | Certistaff ACH 161003 lw015 Nexxlinx Corporation |
| | 10/04 | 1,588.31 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/05 | 184.89 | Nexxlinx Corpora Reversal 160930 Nexxlinx Corporation, |
| | 10/05 | 287.95 | Certistaff ACH 161004 lw015 Nexxlinx Corporation |
| | 10/05 | 387.35 | Certistaff ACH 161005 lw015/lw039 Nexxlinx Corporation |
| | 10/05 | 390.92 | Certistaff ACH 161005 lw015/lw039 Nexxlinx Corporation |
| | 10/05 | 2,600.42 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/05 | 270.00 | eDeposit IN Branch/Store 10/05/16 09:54:01 Am 1903 Georgia Hwy 20 SE Conyers GA |
| | 10/06 | 51.09 | Certistaff ACH 161006 lw019 Over Wired By NY Sdi |
| | 10/06 | 99,164.02 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/07 | 663.33 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/11 | 167.99 | Purchase Return authorized on 10/07 Lowes #02737* Jacksonville NC S626282547394886 Card 6075 |
| | 10/12 | 1,009,292.20 | WT Seq#59407 Action Capital Corp /Org=Action Capital Corp. Srf# Uw16101208071947 Trn#161012059407 Rfb# 000053242 |
| | 10/14 | 4.49 | Purchase Return authorized on 10/13 Lowes #00710* Suwanee GA S626288546249983 Card 6075 |
| | 10/17 | 3,749.97 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/18 | 18.19 | Purchase Return authorized on 10/18 Lowes #02737* Jacksonville NC S626292552951750 Card 6075 |
| | 10/18 | 161.10 | Certa Data lw039 Reim Nexxlinx Nexxlinx |
| | 10/18 | 427.81 | Nexxlinx Corpora Reversal 161014 Nexxlinx Corporation, |
| | 10/18 | 1,646.33 | Action Capital Customer Zanex1 Nexxlinx |

Account number: ▦2848 ▪ October 1, 2016 - October 31, 2016 ▪ Page 2 of 9



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/19 | 277.29 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/19 | 427.81 | Certistaff ACH 161019 lw039 Nexxlinx Corp GA |
| | 10/20 | 25,298.95 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/20 | 277,820.14 | WT Seq#65310 Action Capital Corp /Org=Action Capital Corp. Srf# Uw16102008194294 Trn#161020065310 Rfb# 000053469 |
| | 10/21 | 0.15 | Certistaff Variance D 161021 Nexxlinx Inc lw017 |
| | 10/21 | 0.33 | Certistaff Variance D 161021 Nexxlinx Corpor lw015 |
| | 10/21 | 0.40 | Certistaff Variance D 161021 Microdyne Outso lw018 |
| | 10/21 | 36.76 | Certistaff ACH 161021 lw019 Over Wired By NY Sdi |
| | 10/21 | 7,824.98 | eDeposit IN Branch/Store 10/21/16 10:14:07 Am 1903 Georgia Hwy 20 SE Conyers GA 2933 |
| | 10/24 | 1,001.33 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/25 | 3,571.75 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/26 | 627.73 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/26 | 973,224.44 | WT Seq#60280 Action Capital Corp /Org=Action Capital Corp. Srf# Uw16102608093267 Trn#161026060280 Rfb# 000053585 |
| | 10/28 | 2,097.25 | Action Capital Customer Zanex1 Nexxlinx |
| | 10/31 | 600.30 | Action Capital Customer Zanex1 Nexxlinx |
| | | **$2,414,120.12** | **Total electronic deposits/bank credits** |
| | | **$2,414,120.12** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/03 | 11.98 | Purchase authorized on 09/30 Paypal *Devotion2A 402-935-7733 CA S386274436807608 Card 6075 |
| | 10/03 | 195.45 | Purchase authorized on 09/30 P.D.M.E. 512-335-7173 TX S466274475776986 Card 6075 |
| | 10/03 | 36.90 | Recurring Payment authorized on 09/30 J2 Efax Services 323-817-3205 CA S466274595303605 Card 6075 |
| | 10/03 | 539.00 | Certistaff Garnishmen 161003 lw039 Checkdate: 9/30/2016 |
| | 10/03 | 1,326.76 | Certistaff Garnishmen 161003 lw018 Checkdate: 9/30/2016 |
| | 10/03 | 1,381.48 | Certistaff Garnishmen 161003 lw017 Checkdate: 9/30/2016 |
| | 10/04 | 150.94 | Purchase authorized on 10/03 P.D.M.E. 512-335-7173 TX S466277526468257 Card 6075 |
| | 10/04 | 1.50 | Employ America I Uccsept-16 lw017 Customerlinx of NC IN |
| | 10/04 | 592.98 | Employ America I Uccsept-16 lw039 Nexxlinx Corporation I |
| | 10/05 | 30.00 | Wire Trans Svc Charge - Sequence: 161005042646 Srf# 0066762279791012 Trn#161005042646 Rfb# |
| | 10/05 | 30.00 | Wire Trans Svc Charge - Sequence: 161005042691 Srf# 0066762279732012 Trn#161005042691 Rfb# |
| | 10/05 | 35.00 | Wire Trans Svc Charge - Sequence: 161005042813 Srf# 0066762279384012 Trn#161005042813 Rfb# |

Account number: ████2848 ■ October 1, 2016 - October 31, 2016 ■ Page 3 of 9



---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/05 | 30.00 | Wire Trans Svc Charge - Sequence: 161005142082 Srf# 0066762279913012 Trn#161005142082 Rfb# |
| | 10/05 | 20.00 | Purchase authorized on 10/04 Faxage 303-991-6020 CO S586277680971006 Card 6075 |
| | 10/05 | 493.03 | Purchase authorized on 10/04 P.D.M.E. 512-335-7173 TX S386278515055578 Card 6075 |
| | 10/05 | 48,425.01 | WT Fed#04316 The Bancorp Bank /Ftr/Bnf=Certistaff Inc Srf# 0066762279791012 Trn#161005042646 Rfb# |
| | 10/05 | 20,000.00 | WT Fed#04570 Bank of America, N /Ftr/Bnf=Bryan Cave Srf# 0066762279732012 Trn#161005042691 Rfb# |
| | 10/05 | 23,556.07 | WT 161005-042813 Commerzbank AG /Bnf=Nexxlinx Germany Gmbh Srf# 0066762279384012 Trn#161005042813 Rfb# |
| | 10/05 | 107,934.30 | WT Fed#05556 Zb NA DBA Zions Ba /Ftr/Bnf=Offshore Solutions Srf# 0066762279913012 Trn#161005142082 Rfb# |
| | 10/05 | 80.83 | John Hancock ACH Debit 161005 0123041 Nexxlinx Corporation |
| | 10/05 | 393.98 | Certa Data 09-26 Bill Iw019 Customerlinx of NY IN |
| | 10/05 | 524.00 | Certa Data 09-26 Bill Iw017 Customerlinx of NC IN |
| | 10/05 | 767.00 | Certa Data 09-26 Bill Iw018 Nexxlinx of Maine Inc |
| | 10/05 | 1,737.00 | Certa Data 09-26 Bill Iw039 Nexxlinx Corporation I |
| | 10/05 | 2,412.00 | Certa Data 09-26 Bill Iw015 Nexxlinx Corporation |
| | 10/05 | 2,432.41 | John Hancock ACH Debit 161005 0123041 Nexxlinx Corporation |
| | 10/05 | 12,325.18 | Onebeacon Insura Onebeacon 573754797433 Nexxlinx Corporation I |
| | 10/06 | 135.02 | Purchase authorized on 10/05 P.D.M.E. 512-335-7173 TX S306279492004500 Card 6075 |
| | 10/06 | 167.99 | Purchase authorized on 10/05 Lowes #02737* 910-320-9030 NC S386279693214010 Card 6075 |
| | 10/06 | 47.01 | Purchase authorized on 10/05 Lowes #02737* 910-320-9030 NC S586279693259252 Card 6075 |
| | 10/06 | 21.94 | Purchase authorized on 10/06 Kroger 3330 Piedmon Atlanta GA P00000000455024777 Card 2933 |
| | 10/06 | 266.00 | Guardian Self St Newburgh G 103675N321448 Tina Spier |
| | 10/07 | 30.00 | Wire Trans Svc Charge - Sequence: 161007099489 Srf# 0066762281954432 Trn#161007099489 Rfb# |
| | 10/07 | 11.98 | Purchase authorized on 10/06 Web*Networksolutio 888-642-9675 FL S466280370682270 Card 6075 |
| | 10/07 | 155.11 | Purchase authorized on 10/06 P.D.M.E. 512-335-7173 TX S586280502394718 Card 6075 |
| | 10/07 | 3,883.68 | WT Fed#01290 The Huntington NAT /Ftr/Bnf=Key Benefit Administrators Srf# 0066762281954432 Trn#161007099489 Rfb# |
| | 10/11 | 15.99 | Recurring Payment authorized on 10/08 Stamps.Com 855-608-2677 CA S586282149950391 Card 6075 |
| | 10/11 | 145.65 | Purchase authorized on 10/10 P.D.M.E. 512-335-7173 TX S306284506609151 Card 6075 |
| | 10/11 | 95.27 | Purchase authorized on 10/10 P.D.M.E. 512-335-7173 TX S386284506610989 Card 6075 |
| | 10/11 | 39.39 | Bancorpsv Bancorpsv 161008 99994 Eb-Benefit Alternatives Inc-99994-Settle Purchase |

Account number: ████2848 ■ October 1, 2016 - October 31, 2016 ■ Page 4 of 9



## Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/12 | 15.00 | Wire Trans Svc Charge - Sequence: 161012059407 Srf# Uw16101208071947 Trn#161012059407 Rfb# 000053242 |
| | 10/12 | 33.44 | Bancorpsv Bancorpsv 161012 99994 Eb-Benefit Alternatives Inc-99994-Settle Purchase |
| | 10/12 | 184.89 | Certistaff ACH 161012 Iw015/Iw039 Reversal Return - Account Frozen/Return Per Ofac |
| | 10/13 | 30.00 | Wire Trans Svc Charge - Sequence: 161013123974 Srf# 0066918287320472 Trn#161013123974 Rfb# |
| | 10/13 | 35.00 | Wire Trans Svc Charge - Sequence: 161013123995 Srf# 0066918287531472 Trn#161013123995 Rfb# |
| | 10/13 | 35.00 | Wire Trans Svc Charge - Sequence: 161013124026 Srf# 0066918287302472 Trn#161013124026 Rfb# |
| | 10/13 | 35.00 | Wire Trans Svc Charge - Sequence: 161013124079 Srf# 0066918287372472 Trn#161013124079 Rfb# |
| | 10/13 | 35.00 | Wire Trans Svc Charge - Sequence: 161013124100 Srf# 0066918287253472 Trn#161013124100 Rfb# |
| | 10/13 | 35.00 | Wire Trans Svc Charge - Sequence: 161013124135 Srf# 0066918287144472 Trn#161013124135 Rfb# |
| | 10/13 | 30.00 | Wire Trans Svc Charge - Sequence: 161013133291 Srf# 0066918287870472 Trn#161013133291 Rfb# |
| | 10/13 | 30.00 | Wire Trans Svc Charge - Sequence: 161013138719 Srf# 0066918287579372 Trn#161013138719 Rfb# |
| | 10/13 | 50.00 | Recurring Payment authorized on 10/12 Bc.Basecamp 179132 312-281-5333 IL S466286484956537 Card 6075 |
| | 10/13 | 51.95 | Purchase authorized on 10/12 Lightbulbscom 800-948-1063 MN S466286503873055 Card 6075 |
| | 10/13 | 150.41 | Recurring Payment authorized on 10/12 ATT*Cons Phone Pmt 800-288-2020 TX S586286657929577 Card 6075 |
| | 10/13 | 20,000.00 | WT Fed#03048 Bank of America, N /Ftr/Bnf=Bryan Cave Srf# 0066918287320472 Trn#161013123974 Rfb# |
| | 10/13 | 1,031.76 | WT 161013-123995 Lloyds Bank Plc /Bnf=Cj Muscat Properties Srf# 0066918287531472 Trn#161013123995 Rfb# |
| | 10/13 | 1,176.61 | WT 161013-124026 HSBC Bank Plc /Bnf=Friends Life Srf# 0066918287302472 Trn#161013124026 Rfb# |
| | 10/13 | 2,927.29 | WT 161013-124079 Barclays Bank Plc /Bnf=Axa Ppp Healthcare Ltd Srf# 0066918287372472 Trn#161013124079 Rfb# |
| | 10/13 | 732.66 | WT 161013-124100 Lloyds Bank Plc /Bnf=Ceridian Uk Ltd. Srf# 0066918287253472 Trn#161013124100 Rfb# |
| | 10/13 | 1,155.83 | WT 161013-124135 Bank of Scotland Pl /Bnf=Mattioli Woods Srf# 0066918287144472 Trn#161013124135 Rfb# |
| | 10/13 | 190,864.45 | WT Fed#04292 Zb NA DBA Zions Ba /Ftr/Bnf=Offshore Solutions Srf# 0066918287870472 Trn#161013133291 Rfb# |
| | 10/13 | 601,215.72 | WT Fed#05171 The Bancorp Bank /Ftr/Bnf=Certistaff Inc. Srf# 0066918287579372 Trn#161013138719 Rfb# |
| | 10/13 | 57.50 | Certa Data 10-03 Bill Iw015 Nexxlinx Corporation |
| | 10/13 | 80.83 | John Hancock ACH Debit 161013 0123041 Nexxlinx Corporation |
| | 10/13 | 622.44 | Certa Data 10-03 Bill Iw039 Nexxlinx Corporation I |

Account number: ███████2848 ■ October 1, 2016 - October 31, 2016 ■ Page 5 of 9



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/13 | 752.85 | Certa Data 10-03 Bill lw017 Customerlinx of NC IN |
| | 10/13 | 1,008.54 | Certa Data 10-03 Bill lw018 Nexxlinx of Maine Inc |
| | 10/14 | 35.00 | Wire Trans Svc Charge - Sequence: 161014053364 Srf# 0066762288949482 Trn#161014053364 Rfb# |
| | 10/14 | 132.43 | Purchase authorized on 10/13 P.D.M.E. 512-335-7173 TX S306287568298296 Card 6075 |
| | 10/14 | 22.47 | Purchase authorized on 10/13 Lowes #00710* 770-622-5997 NC S306287583897522 Card 6075 |
| | 10/14 | 278.41 | Recurring Payment authorized on 10/14 Comcast Cable Comm 800-Comcast GA S386288184950813 Card 6075 |
| | 10/14 | 88,375.80 | WT 161014-053364 HSBC Bank Plc /Bnf=Tmf Srf# 0066762288949482 Trn#161014053364 Rfb# |
| | 10/14 | 557.25 | Bancorpsv Bancorpsv 161014 99994 Eb-Benefit Alternatives Inc-99994-Settle Purchase |
| | 10/14 | 585.61 | Central Hudson Chg&E-Pay 161013 8656036506 Nexxlinx of NEW York |
| | 10/14 | 662.67 | Colonial Life Payment 161014 xxxxx6655 Howard, Glenda |
| | 10/14 | 947.08 | Central Hudson Chg&E-Pay 161013 8656036000 Etc Data Processing |
| | 10/14 | 5,005.19 | First Insurance Insurance 900-2908200 Ndip Nexxlinx Corporat |
| | 10/17 | 75.98 | Purchase authorized on 10/14 Web*Networksolutio 888-642-9675 FL S306288349831202 Card 6075 |
| | 10/17 | 75.98 | Purchase authorized on 10/14 Web*Networksolutio 888-642-9675 FL S386288349859743 Card 6075 |
| | 10/17 | 78.78 | Purchase authorized on 10/14 Lowes #01584* 845-567-2860 NC S586288446491361 Card 6075 |
| | 10/17 | 500.76 | Purchase authorized on 10/16 Indeed 203-564-2400 CT S386290069748458 Card 6075 |
| | 10/17 | 639.94 | Certistaff Garnishmen 161017 lw039 Checkdate: 10/14/2016 |
| | 10/17 | 816.16 | Bancorpsv Bancorpsv 161015 99994 Eb-Benefit Alternatives Inc-99994-Settle Purchase |
| | 10/17 | 1,248.76 | Certistaff Garnishmen 161017 lw018 Checkdate: 10/14/2016 |
| | 10/17 | 1,543.05 | Certistaff Garnishmen 161017 lw017 Checkdate: 10/14/2016 |
| | 10/18 | 227.81 | Purchase authorized on 10/17 P.D.M.E. 512-335-7173 TX S466291506774137 Card 6075 |
| | 10/18 | 455.15 | Purchase authorized on 10/17 P.D.M.E. 512-335-7173 TX S306291506785076 Card 6075 |
| | 10/18 | 318.73 | Purchase authorized on 10/17 Lowes #02737* 910-320-9030 NC S586291682954996 Card 6075 |
| | 10/18 | 133.66 | Purchase authorized on 10/17 Vistapr*Vistaprint 866-8936743 MA S586291766448861 Card 6075 |
| | 10/18 | 35.00 | Certa Data 10-10 Bill lw039 Nexxlinx Corporation I |
| | 10/18 | 98.50 | Bancorpsv Bancorpsv 161018 99994 Eb-Benefit Alternatives Inc-99994-Settle Purchase |
| | 10/18 | 196.09 | Certa Data 10-10 Bill lw019 Customerlinx of NY IN |
| | 10/18 | 1,070.04 | Bancorpsv Bancorpsv 161018 99994 Eb-Benefit Alternatives Inc-99994-Settle Purchase |
| | 10/19 | 30.00 | Wire Trans Svc Charge - Sequence: 161019140378 Srf# 0066762293192723 Trn#161019140378 Rfb# |

Account number: ███████2848  ■  October 1, 2016 - October 31, 2016  ■  Page 6 of 9



## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/19 | 56.36 | Purchase authorized on 10/18 P.D.M.E. 512-335-7173 TX S306292521108832 Card 6075 |
| | 10/19 | 234.91 | Purchase authorized on 10/18 P.D.M.E. 512-335-7173 TX S466292521149037 Card 6075 |
| | 10/19 | 55.12 | Purchase authorized on 10/19 USPS 1220460380 Conyers GA P00000000354897243 Card 2933 |
| | 10/19 | 28,022.60 | WT Fed#05513 The Bancorp Bank /Ftr/Bnf=Certistaff Inc. Srf# 0066762293192723 Trn#161019140378 Rfb# |
| | 10/19 | 117.00 | Employ America I Ucc 10-16 Iw039 Nexxlinx Corporation |
| | 10/19 | 2,147.00 | Pitney Bowes Postage 101816 21836663 Capital Partners Leasi |
| | 10/19 | 2,432.66 | John Hancock ACH Debit 161019 0123041 Nexxlinx Corporation |
| | 10/20 | 15.00 | Wire Trans Svc Charge - Sequence: 161020065310 Srf# Uw16102008194294 Trn#161020065310 Rfb# 000053469 |
| | 10/21 | 30.00 | Wire Trans Svc Charge - Sequence: 161021043452 Srf# 0066762295856043 Trn#161021043452 Rfb# |
| | 10/21 | 30.00 | Wire Trans Svc Charge - Sequence: 161021044653 Srf# 0066762295407043 Trn#161021044653 Rfb# |
| | 10/21 | 601.35 | Purchase authorized on 10/20 Dri*Jabra 952-9084089 MN S466294411635843 Card 6075 |
| | 10/21 | 107.95 | Purchase authorized on 10/20 P.D.M.E. 512-335-7173 TX S586294496056882 Card 6075 |
| | 10/21 | 50,000.00 | WT Fed#04293 Bank of America, N /Ftr/Bnf=Scroggins and Williamson Srf# 0066762295856043 Trn#161021043452 Rfb# |
| | 10/21 | 151,746.12 | WT Fed#04394 Zb NA DBA Zions Ba /Ftr/Bnf=Offshore Solutions Srf# 0066762295407043 Trn#161021044653 Rfb# |
| | 10/21 | 22.86 | Certistaff Tax Varian 161021 Customerlinx of Iw019 |
| | 10/21 | 35.46 | U. P. S. UPS Bill 162890000144338 Customerlinx |
| | 10/21 | 73.20 | Bancorpsv Bancorpsv 161021 99994 Eb-Benefit Alternatives Inc-99994-Settle Purchase |
| | 10/21 | 254.83 | Ott Communicatio Phone Bill (207) 866-6000 Microdyne Outsourcing, |
| | 10/21 | 427.81 | Certistaff ACH 161021 Iw039 Reversal Return - Account Closed |
| | 10/24 | 91.47 | Purchase authorized on 10/22 Sam's Club Checks 866-314-8843 TX S306295576088907 Card 6075 |
| | 10/24 | 500.56 | Purchase authorized on 10/23 Indeed 203-564-2400 CT S466297715181526 Card 6075 |
| | 10/24 | 1,062.55 | ATT Payment 102116 811725001Evr1C Nexxlinx |
| | 10/25 | 115.13 | Purchase authorized on 10/24 P.D.M.E. 512-335-7173 TX S586298622239902 Card 6075 |
| | 10/25 | 228.14 | Purchase authorized on 10/24 P.D.M.E. 512-335-7173 TX S386298622241243 Card 6075 |
| | 10/25 | 510.39 | Purchase authorized on 10/24 P.D.M.E. 512-335-7173 TX S306298622268933 Card 6075 |
| | 10/25 | 57.50 | Certa Data 10-17 Bill Iw015 Nexxlinx Corporation |
| | 10/25 | 579.54 | Certa Data 10-17 Bill Iw039 Nexxlinx Corporation I |
| | 10/25 | 747.05 | Certa Data 10-17 Bill Iw017 Customerlinx of NC IN |
| | 10/25 | 930.24 | Certa Data 10-17 Bill Iw018 Nexxlinx of Maine Inc |
| | 10/25 | 1,800.00 | Pitney Bowes Postage 102416 21836663 Capital Partners Leasi |

Account number:  [████]2848  ■  October 1, 2016 - October 31, 2016  ■  Page 7 of 9



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/26 | 15.00 | Wire Trans Svc Charge - Sequence: 161026060280 Srf# Uw16102608093267 Trn#161026060280 Rfb# 000053585 |
| | 10/26 | 126.68 | Bancorpsv Bancorpsv 161026 99994 Eb-Benefit Alternatives Inc-99994-Settle Purchase |
| | 10/27 | 35.00 | Wire Trans Svc Charge - Sequence: 161027033825 Srf# 0066918300248183 Trn#161027033825 Rfb# |
| | 10/27 | 35.00 | Wire Trans Svc Charge - Sequence: 161027033860 Srf# 0066918300320283 Trn#161027033860 Rfb# |
| | 10/27 | 35.00 | Wire Trans Svc Charge - Sequence: 161027034133 Srf# 0066918300421283 Trn#161027034133 Rfb# |
| | 10/27 | 35.00 | Wire Trans Svc Charge - Sequence: 161027034265 Srf# 0066918300014283 Trn#161027034265 Rfb# |
| | 10/27 | 30.00 | Wire Trans Svc Charge - Sequence: 161027086815 Srf# 0066917301508883 Trn#161027086815 Rfb# |
| | 10/27 | 30.00 | Wire Trans Svc Charge - Sequence: 161027087640 Srf# 0066917301766883 Trn#161027087640 Rfb# |
| | 10/27 | 30.00 | Wire Trans Svc Charge - Sequence: 161027090538 Srf# 0066917301109883 Trn#161027090538 Rfb# |
| | 10/27 | 153.76 | Purchase authorized on 10/26 P.D.M.E. 512-335-7173 TX S386300520204905 Card 6075 |
| | 10/27 | 474.15 | Purchase authorized on 10/26 P.D.M.E. 512-335-7173 TX S386300520215622 Card 6075 |
| | 10/27 | 213.58 | Purchase authorized on 10/26 P.D.M.E. 512-335-7173 TX S306300520220335 Card 6075 |
| | 10/27 | 1,022.82 | Purchase authorized on 10/26 P.D.M.E. 512-335-7173 TX S386300520237012 Card 6075 |
| | 10/27 | 1,810.42 | WT 161027-033825 Ing Bank N.V. /Bnf=Belastingienst IN Apeldoorn Srf# 0066918300248183 Trn#161027033825 Rfb# |
| | 10/27 | 71.99 | WT 161027-033860 Rabobank Nederland /Bnf=Bes Groep Srf# 0066918300320283 Trn#161027033860 Rfb# |
| | 10/27 | 537.24 | WT 161027-034133 Barclays Bank Plc /Bnf=Tep Electrical Distributors Ltd Srf# 0066918300421283 Trn#161027034133 Rfb# |
| | 10/27 | 3,878.71 | WT 161027-034265 Santander Uk Plc /Bnf=10 River Court Srf# 0066918300014283 Trn#161027034265 Rfb# |
| | 10/27 | 4,382.13 | WT Fed#08644 Bank of America, N /Ftr/Bnf=Greater Georgia Life Insurance Comp Srf# 0066917301508883 Trn#161027086815 Rfb# |
| | 10/27 | 7,500.00 | WT Fed#08710 Branch Banking T /Ftr/Bnf=Bbt Srf# 0066917301010983 Trn#161027086892 Rfb# |
| | 10/27 | 634,765.95 | WT Fed#08745 The Bancorp Bank /Ftr/Bnf=Cetistaff Inc Srf# 0066917301766883 Trn#161027087640 Rfb# |
| | 10/27 | 145,306.40 | WT Fed#09000 Zb NA DBA Zions Ba /Ftr/Bnf=Offshore Solutions Srf# 0066917301109883 Trn#161027090538 Rfb# |
| | 10/28 | 42.08 | U. P. S. UPS Bill 162960000144338 Customerlinx |
| | 10/28 | 662.67 | Colonial Life Payment 161028 xxxxx3286 Howard, Glenda |
| | 10/28 | 1,273.65 | Plic-Sbd Insur Clm 161027 Pact#141918149 Wells Fargo |
| | 10/28 | 1,304.91 | Blue Cross W13O Corp Pymt FL00432408 04293\GE*1*610\Iea*1*000000610\ |
| | 10/28 | 1,484.82 | Blue Cross W13O Corp Pymt FL00432405 04290\GE*1*610\Iea*1*000000610\ |

Account number: ██████2848 ■ October 1, 2016 - October 31, 2016 ■ Page 8 of 9



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/28 | 1,523.40 | Blue Cross W13O Corp Pymt FL00432406 91\GE*1*610\lea*1*000000610\ |
| | 10/28 | 1,896.03 | Blue Cross W13O Corp Pymt FL00432407 04292\GE*1*610\lea*1*000000610\ |
| | 10/28 | 11,358.89 | Blue Cross W13O Corp Pymt FL00432404 00004289\GE*1*610\lea*1*000000610\ |
| | 10/28 | 24,613.54 | Blue Cross W13O Corp Pymt FL00432403 00004288\GE*1*610\lea*1*000000610\ |
| | 10/28 | 48,279.46 | Blue Cross W13O Corp Pymt FL00432402 00004287\GE*1*610\lea*1*000000610\ |
| | 10/31 | 3,000.00 | Purchase authorized on 10/28 Maine Energy, Inc. 207-947-4525 ME S166302540618251 Card 2933 |
| | 10/31 | 36.90 | Recurring Payment authorized on 10/30 J2 Efax Services 323-817-3205 CA S586304586600292 Card 6075 |
| | 10/31 | 841.14 | Certistaff Garnishmen 161031 lw039 Checkdate: 10/28/2016 |
| | 10/31 | 1,080.00 | Certistaff Garnishmen 161031 lw018 Checkdate: 10/28/2016 |
| | 10/31 | 1,665.75 | Certistaff Garnishmen 161031 lw017 Checkdate: 10/28/2016 |
| | | **$2,299,586.17** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1001 | 933.00 | 10/27 | 1151 | 1,959.12 | 10/07 | 1181 | 133.75 | 10/24 |
| 1020 ˙ | 126.75 | 10/05 | 1152 | 33,055.46 | 10/07 | 1182 | 20,077.19 | 10/24 |
| 1021 | 200.00 | 10/03 | 1153 | 326.94 | 10/03 | 1184 ˙ | 300.18 | 10/25 |
| 1022 | 200.00 | 10/25 | 1154 | 5,500.00 | 10/20 | 1185 | 100.00 | 10/25 |
| 1023 | 168.00 | 10/21 | 1155 | 27,545.87 | 10/05 | 1187 ˙ | 1,690.42 | 10/27 |
| 1045 ˙ | 58.88 | 10/11 | 1156 | 50,000.00 | 10/07 | 1188 | 433.33 | 10/27 |
| 1048 ˙ | 728.62 | 10/11 | 1158 ˙ | 390.92 | 10/03 | 1189 | 263.98 | 10/26 |
| 1049 | 187.55 | 10/26 | 1159 | 50.88 | 10/06 | 1190 | 234.00 | 10/25 |
| 1073 ˙ | 55.58 | 10/06 | 1160 | 254.15 | 10/07 | 1191 | 94.00 | 10/25 |
| 1074 | 1,200.00 | 10/07 | 1161 | 184.89 | 10/05 | 1192 | 1,594.05 | 10/26 |
| 1075 | 100.00 | 10/19 | 1162 | 587.05 | 10/07 | 1193 | 641.21 | 10/25 |
| 1076 | 1,187.42 | 10/14 | 1163 | 287.98 | 10/14 | 1194 | 472.00 | 10/25 |
| 1126 ˙ | 2,428.80 | 10/03 | 1164 | 8,500.00 | 10/19 | 1195 | 4,293.85 | 10/25 |
| 1135 ˙ | 391.12 | 10/03 | 1165 | 2,970.21 | 10/18 | 1196 | 7,034.58 | 10/24 |
| 1136 | 94.00 | 10/03 | 1166 | 157.57 | 10/17 | 1197 | 138.00 | 10/24 |
| 1137 | 12,193.69 | 10/03 | 1167 | 121.90 | 10/17 | 1198 | 219.60 | 10/26 |
| 1138 | 263.98 | 10/04 | 1168 | 11,609.55 | 10/18 | 1199 | 418.10 | 10/26 |
| 1139 | 663.30 | 10/04 | 1169 | 15,000.00 | 10/19 | 1200 | 148.56 | 10/24 |
| 1140 | 311.21 | 10/04 | 1170 | 61.37 | 10/17 | 1201 | 152.18 | 10/26 |
| 1141 | 4,497.78 | 10/05 | 1171 | 796.63 | 10/13 | 1202 | 682.90 | 10/24 |
| 1142 | 1,004.85 | 10/07 | 1172 | 230.87 | 10/14 | 1204 ˙ | 3,168.00 | 10/26 |
| 1143 | 418.10 | 10/03 | 1173 | 198.55 | 10/20 | 1205 | 9,351.46 | 10/25 |
| 1144 | 2,715.52 | 10/03 | 1174 | 207.02 | 10/17 | 1206 | 368.68 | 10/26 |
| 1145 | 2,800.00 | 10/03 | 1175 | 93.00 | 10/21 | 1207 | 2,323.20 | 10/26 |
| 1146 | 11,901.02 | 10/03 | 1176 | 335.00 | 10/21 | 1208 | 5,170.00 | 10/25 |
| 1147 | 495.00 | 10/03 | 1177 | 1,181.97 | 10/18 | 1209 | 1,489.97 | 10/25 |
| 1148 | 1,900.00 | 10/03 | 1178 | 427.81 | 10/19 | 1210 | 5,512.00 | 10/24 |
| 1149 | 7,218.26 | 10/04 | 1179 | 4,809.00 | 10/31 | 1211 | 1,900.00 | 10/24 |
| 1150 | 2,924.53 | 10/06 | 1180 | 165.00 | 10/24 | 1212 | 414.59 | 10/25 |

Account number:    ■■■■■2848    ■    October 1, 2016 - October 31, 2016    ■    Page 9 of 9



**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1217 * | 822.30 | 10/31 | 1221 | 230.00 | 10/28 | 1228 | 464.28 | 10/28 |
| 1218 | 87.50 | 10/25 | 1227 * | 760.43 | 10/28 | 27218 * | 200.00 | 10/11 |
| 1220 * | 404.75 | 10/27 | | | | | | |
| | **$296,164.71** | | **Total checks paid** | | | | | |

\* *Gap in check sequence.*

| | **$2,595,750.88** | **Total debits** |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/30 | 328,901.51 | 10/12 | 1,044,346.70 | 10/21 | 150,206.18 |
| 10/03 | 289,408.98 | 10/13 | 221,406.23 | 10/24 | 107,949.74 |
| 10/04 | 281,795.12 | 10/14 | 123,102.54 | 10/25 | 89,515.95 |
| 10/05 | 32,335.55 | 10/17 | 121,325.24 | 10/26 | 1,054,531.10 |
| 10/06 | 127,881.71 | 10/18 | 105,281.96 | 10/27 | 250,722.45 |
| 10/07 | 36,403.64 | 10/19 | 48,863.60 | 10/28 | 158,925.54 |
| 10/11 | 35,287.83 | 10/20 | 346,269.14 | 10/31 | 147,270.75 |
| | **Average daily ledger balance** | **$20,130.56** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# NEXXLINX
## Reconciliation Report
### As Of 10/31/2016
### Account: Wells Fargo - DIP

| | |
|---|---:|
| Statement Ending Balance | 147,270.75 |
| Deposits in Transit | 152,029.95 |
| Outstanding Checks and Charges | -86,151.14 |
| Adjusted Bank Balance | 213,149.56 |
| | |
| Book Balance | 213,149.56 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 213,149.56 |

| | | | |
|---:|---|---|---:|
| 2,595,328.47 | Total Deposits Cleared | | 2,413,697.71 |

# Deposits

| Name | Date | Doc No | Cleared | In Transit |
|---|---|---|---:|---:|
| General Ledger Entry | 10/03/2016 | April Whimsey | 254.15 | |
| General Ledger Entry | 10/03/2016 | | 1,588.31 | |
| General Ledger Entry | 10/04/2016 | | 2,600.42 | |
| General Ledger Entry | 10/05/2016 | Jayla Sherman | 390.92 | |
| General Ledger Entry | 10/05/2016 | Kayonna Brown | 387.35 | |
| General Ledger Entry | 10/05/2016 | | 184.89 | |
| General Ledger Entry | 10/05/2016 | | 99,164.02 | |
| General Ledger Entry | 10/05/2016 | | 270.00 | |
| General Ledger Entry | 10/05/2016 | | 287.95 | |
| General Ledger Entry | 10/06/2016 | | 51.09 | |
| General Ledger Entry | 10/06/2016 | | 663.33 | |
| General Ledger Entry | 10/11/2016 | | 167.99 | |
| General Ledger Entry | 10/12/2016 | | 1,009,292.20 | |
| General Ledger Entry | 10/13/2016 | | 4.49 | |
| General Ledger Entry | 10/14/2016 | | 3,749.97 | |
| General Ledger Entry | 10/14/2016 | | 5.39 | |
| General Ledger Entry | 10/17/2016 | | 1,646.33 | |
| General Ledger Entry | 10/18/2016 | | 161.10 | |
| General Ledger Entry | 10/18/2016 | | 427.81 | |
| General Ledger Entry | 10/18/2016 | | 277.29 | |
| General Ledger Entry | 10/18/2016 | | 18.19 | |
| General Ledger Entry | 10/19/2016 | | 25,298.95 | |
| General Ledger Entry | 10/20/2016 | | 277,820.14 | |
| Rye City School District | 10/21/2016 | 137,248.00 | 1,400.00 | |
| General Ledger Entry | 10/21/2016 | | 36.76 | |
| General Ledger Entry | 10/21/2016 | | 1,001.33 | |
| General Ledger Entry | 10/21/2016 | | 6,424.98 | |
| General Ledger Entry | 10/21/2016 | | 0.33 | |
| General Ledger Entry | 10/21/2016 | | 0.40 | |
| General Ledger Entry | 10/21/2016 | | 0.15 | |
| General Ledger Entry | 10/24/2016 | | 3,571.75 | |
| General Ledger Entry | 10/25/2016 | | 627.73 | |
| General Ledger Entry | 10/26/2016 | | 973,224.44 | |
| General Ledger Entry | 10/27/2016 | | 0.01 | |
| General Ledger Entry | 10/27/2016 | | 2,097.25 | |
| General Ledger Entry | 10/28/2016 | | 600.30 | |
| General Ledger Entry | 10/31/2016 | | | 152,029.95 |
| **Total Deposits** | | | **2,413,697.71** | **152,029.95** |

# Checks and Charges

| Name | Date | Check No | Cleared | Outstanding |
|------|------|---------|---------|-------------|
| Imagene Consulting, Inc. | 09/22/2016 | 1,126.00 | 2,428.80 | |
| General Ledger Entry | 09/27/2016 | | 601.35 | |
| Royal Carting Service Co. | 09/28/2016 | 1,135.00 | 391.12 | |
| US POSTAL SERVICE | 09/29/2016 | 1,136.00 | 94.00 | |
| Emera Maine | 09/29/2016 | 1,137.00 | 12,193.69 | |
| Evergreen Waste Systems | 09/29/2016 | 1,138.00 | 263.98 | |
| WFVX FOX 22 | 09/29/2016 | 1,139.00 | 663.30 | |
| CenturyLink | 09/29/2016 | 1,140.00 | 311.21 | |
| Duke Energy Progress | 09/29/2016 | 1,141.00 | 4,497.78 | |
| Time Warner Cable (ME and NC) | 09/29/2016 | 1,142.00 | 1,004.85 | |
| Benefit Alternatives, Inc. | 09/29/2016 | 1,143.00 | 418.10 | |
| Bernard LLC | 09/29/2016 | 1,144.00 | 2,715.52 | |
| eVerifile.com Inc. | 09/29/2016 | 1,145.00 | 2,800.00 | |
| Key Equipment Finance | 09/29/2016 | 1,146.00 | 11,901.02 | |
| Merit Network Inc | 09/29/2016 | 1,147.00 | 495.00 | |
| Ultimate Experience | 09/29/2016 | 1,148.00 | 1,900.00 | |
| Wells Fargo Financial Leasing 603-0022 | 09/29/2016 | 1,149.00 | 7,218.26 | |
| SHI International Corp (PA) | 09/29/2016 | 1,150.00 | 2,924.53 | |
| Time Warner Cable (ME and NC) | 09/29/2016 | 1,151.00 | 1,959.12 | |
| PDME INC | 09/29/2016 | | 195.45 | |
| Lisa Ritter | 09/30/2016 | 1,020.00 | 126.75 | |
| Keshia Taylor | 09/30/2016 | 1,045.00 | 58.88 | |
| Jayla Sherman | 09/30/2016 | 1,158.00 | 390.92 | |
| General Ledger Entry | 09/30/2016 | 401(k) | 87.16 | |
| General Ledger Entry | 09/30/2016 | garnishments | 539.00 | |
| General Ledger Entry | 09/30/2016 | garnishments | 1,381.48 | |
| General Ledger Entry | 09/30/2016 | EFT- Payroll Account (401 | 2,291.80 | |
| General Ledger Entry | 09/30/2016 | | 11.98 | |
| General Ledger Entry | 09/30/2016 | | 1,326.76 | |
| General Ledger Entry | 09/30/2016 | | 53.45 | |
| PDME INC | 09/30/2016 | | 150.94 | |
| General Ledger Entry | 09/30/2016 | | 36.90 | |
| American Funds US Investment LP | 10/01/2016 | 1,152.00 | 33,055.46 | |
| Piedmont Center 1-4 | 10/01/2016 | 1,153.00 | 326.94 | |
| Amar, LLC | 10/01/2016 | 1,154.00 | 5,500.00 | |
| Peterson Properties LLC | 10/01/2016 | 1,155.00 | 27,545.87 | |
| L.E. Springer Inc | 10/01/2016 | 1,156.00 | 50,000.00 | |
| Rosalie Pettine | 10/03/2016 | 1,021.00 | 200.00 | |
| General Ledger Entry | 10/03/2016 | | 20.00 | |
| Casey C Merritt | 10/04/2016 | 1,073.00 | 55.58 | |
| Kamari Rice | 10/04/2016 | 1,159.00 | 50.88 | |
| April Whimsey | 10/04/2016 | 1,160.00 | 254.15 | |
| Alyssa Henry | 10/04/2016 | 1,161.00 | 184.89 | |
| PDME INC | 10/04/2016 | | 493.03 | |
| Guardian Self Storage | 10/04/2016 | | 266.00 | |
| General Ledger Entry | 10/04/2016 | | 1.50 | |
| General Ledger Entry | 10/04/2016 | | 592.98 | |
| Sisco, Adam | 10/05/2016 | 1,074.00 | 1,200.00 | |
| Nadeen Santiago | 10/05/2016 | 1,162.00 | 587.05 | |
| General Ledger Entry | 10/05/2016 | | 30.00 | |
| General Ledger Entry | 10/05/2016 | | 215.00 | |
| General Ledger Entry | 10/05/2016 | | 30.00 | |
| General Ledger Entry | 10/05/2016 | | 12,325.18 | |
| CertiPay | 10/05/2016 | | 1,737.00 | |
| CertiPay | 10/05/2016 | | 524.00 | |
| PDME INC | 10/05/2016 | | 135.02 | |

| | | | |
|---|---|---|---|
| CertiPay | 10/05/2016 | | 2,412.00 |
| General Ledger Entry | 10/05/2016 | | 35.00 |
| CertiPay | 10/05/2016 | | 393.98 |
| General Ledger Entry | 10/05/2016 | | 23,556.07 |
| General Ledger Entry | 10/05/2016 | | 30.00 |
| PDME INC | 10/06/2016 | | 155.11 |
| Bryan Cave LLC | 10/06/2016 | | 20,000.00 |
| Offshore Solutions, LLC | 10/06/2016 | | 107,934.30 |
| General Ledger Entry | 10/06/2016 | | 21.94 |
| General Ledger Entry | 10/07/2016 | direct deposits/taxes/man | 48,425.01 |
| General Ledger Entry | 10/07/2016 | EFT- Payroll Account (401 | 80.83 |
| KBA Self Funded | 10/07/2016 | | 3,883.68 |
| General Ledger Entry | 10/07/2016 | | 30.00 |
| General Ledger Entry | 10/07/2016 | | 11.98 |
| LOGGINS. KENNETH | 10/10/2016 | 1,048.00 | 728.62 |
| PDME INC | 10/10/2016 | | 145.65 |
| PDME INC | 10/10/2016 | | 95.27 |
| Lisa Davis | 10/11/2016 | 1,163.00 | 287.98 |
| General Ledger Entry | 10/11/2016 | | 39.39 |
| CertiPay | 10/11/2016 | | 767.00 |
| General Ledger Entry | 10/11/2016 | | 15.99 |
| General Ledger Entry | 10/11/2016 | | 200.00 |
| General Ledger Entry | 10/12/2016 | | 184.89 |
| General Ledger Entry | 10/12/2016 | | 15.00 |
| General Ledger Entry | 10/12/2016 | | 33.44 |
| General Ledger Entry | 10/12/2016 | | 51.95 |
| BANGOR PUBLISHING COMPANY | 10/13/2016 | 1,075.00 | 100.00 |
| Reed, Connie | 10/13/2016 | 1,076.00 | 1,187.42 |
| Robins,Eskew,Smith & Jordan | 10/13/2016 | 1,164.00 | 8,500.00 |
| Verizon 586756638-00001 | 10/13/2016 | 1,165.00 | 2,970.21 |
| Verizon 451 938 924 0001 15 | 10/13/2016 | 1,166.00 | 157.57 |
| Verizon 845 564 6010 178 24 5 | 10/13/2016 | 1,167.00 | 121.90 |
| Emera Maine | 10/13/2016 | 1,168.00 | 11,609.55 |
| GGG Partners, LLC | 10/13/2016 | 1,169.00 | 15,000.00 |
| Doherty, Joe | 10/13/2016 | 1,170.00 | 61.37 |
| Nadeen Santiago | 10/13/2016 | 1,171.00 | 796.63 |
| General Ledger Entry | 10/13/2016 | | 30.00 |
| General Ledger Entry | 10/13/2016 | | 22.47 |
| General Ledger Entry | 10/13/2016 | | 5.39 |
| First Insurance Funding Corp | 10/13/2016 | | 5,005.19 |
| Matitoli Woods plc | 10/13/2016 | | 1,155.83 |
| SD Worx UK Limited | 10/13/2016 | | 732.66 |
| Colonial LIfe | 10/13/2016 | | 662.67 |
| General Ledger Entry | 10/13/2016 | | 0.20 |
| CertiPay | 10/13/2016 | | 752.85 |
| CertiPay | 10/13/2016 | | 622.24 |
| General Ledger Entry | 10/13/2016 | | 50.00 |
| Central Hudson Gas 8656-0360-00-9 | 10/13/2016 | | 947.08 |
| Bucks Business Centre | 10/13/2016 | | 1,031.76 |
| General Ledger Entry | 10/13/2016 | | 35.00 |
| General Ledger Entry | 10/13/2016 | | 30.00 |
| Central Hudson G&E 8656-0365-06-5 | 10/13/2016 | | 585.61 |
| PDME INC | 10/13/2016 | | 132.43 |
| CertiPay | 10/13/2016 | | 1,008.54 |
| AT&T (Marinda) | 10/13/2016 | | 150.41 |
| General Ledger Entry | 10/13/2016 | | 30.00 |
| General Ledger Entry | 10/13/2016 | | 35.00 |
| CertiPay | 10/13/2016 | | 57.50 |
| Friends Life | 10/13/2016 | | 1,176.61 |
| AXA PPP Healthcare Ltd | 10/13/2016 | | 2,927.29 |

| Description | Date | Ref/Memo | Amount | Amount2 |
|---|---|---|---|---|
| General Ledger Entry | 10/13/2016 | | 35.00 | |
| General Ledger Entry | 10/13/2016 | | 35.00 | |
| General Ledger Entry | 10/13/2016 | | 35.00 | |
| Gloria Harrison | 10/14/2016 | 1,172.00 | 230.87 | |
| Christie Williams | 10/14/2016 | 1,173.00 | 198.55 | |
| Robin Ramos | 10/14/2016 | 1,174.00 | 207.02 | |
| General Ledger Entry | 10/14/2016 | 401(k) | 87.26 | |
| General Ledger Entry | 10/14/2016 | 3,880.50 | 88,375.80 | |
| General Ledger Entry | 10/14/2016 | garnishments | 1,248.76 | |
| General Ledger Entry | 10/14/2016 | garnishments | 639.94 | |
| General Ledger Entry | 10/14/2016 | garnishments | 1,543.05 | |
| General Ledger Entry | 10/14/2016 | DD, checks, taxes, ACH Ga | 142,448.42 | |
| General Ledger Entry | 10/14/2016 | direct deposits/checks/ta | 177,030.71 | |
| General Ledger Entry | 10/14/2016 | direct deposits/taxes/man | 207,383.74 | |
| General Ledger Entry | 10/14/2016 | EFT- Payroll Account (401 | 53.60 | |
| General Ledger Entry | 10/14/2016 | | 557.25 | |
| Bryan Cave LLC | 10/14/2016 | | 20,000.00 | |
| Offshore Solutions, LLC | 10/14/2016 | | 190,864.45 | |
| Comcast | 10/14/2016 | | 278.41 | |
| General Ledger Entry | 10/14/2016 | | 35.00 | |
| General Ledger Entry | 10/14/2016 | | 78.78 | |
| General Ledger Entry | 10/15/2016 | EFT- Payroll Account (401 | 2,291.80 | |
| General Ledger Entry | 10/15/2016 | | 74,352.85 | |
| Portside Printer Cartridges | 10/17/2016 | 1,175.00 | 93.00 | |
| Portside Printer Cartridges | 10/17/2016 | 1,176.00 | 335.00 | |
| Paul Murphy | 10/17/2016 | 1,177.00 | 1,181.97 | |
| Quatina Watkins | 10/17/2016 | 1,178.00 | 427.81 | |
| PDME INC | 10/17/2016 | | 227.81 | |
| PDME INC | 10/17/2016 | | 455.15 | |
| General Ledger Entry | 10/17/2016 | | 75.98 | |
| General Ledger Entry | 10/17/2016 | | 816.16 | |
| General Ledger Entry | 10/17/2016 | | 75.98 | |
| General Ledger Entry | 10/17/2016 | | 318.73 | |
| General Ledger Entry | 10/17/2016 | | 500.76 | |
| N.C. Dept. of Revenue | 10/18/2016 | 1,001.00 | 933.00 | |
| CertiPay | 10/18/2016 | | 35.00 | |
| PDME INC | 10/18/2016 | | 234.91 | |
| PDME INC | 10/18/2016 | | 56.36 | |
| General Ledger Entry | 10/18/2016 | | 1,070.04 | |
| General Ledger Entry | 10/18/2016 | | 133.66 | |
| General Ledger Entry | 10/18/2016 | | 98.50 | |
| CertiPay | 10/18/2016 | | 196.09 | |
| Rosalie Pettine | 10/19/2016 | 1,022.00 | 200.00 | |
| Old Town Rotary Club | 10/19/2016 | 1,077.00 | | 75.00 |
| The Yardsmith | 10/19/2016 | 1,179.00 | 4,809.00 | |
| Portside Printer Cartridges | 10/19/2016 | 1,180.00 | 165.00 | |
| Portside Printer Cartridges | 10/19/2016 | 1,181.00 | 133.75 | |
| Network Billing Systems, LLC DBA Fusic | 10/19/2016 | 1,182.00 | 20,077.19 | |
| Portside Printer Cartridges | 10/19/2016 | 1,183.00 | | 110.00 |
| General Ledger Entry | 10/19/2016 | | 2,147.00 | |
| General Ledger Entry | 10/19/2016 | | 30.00 | |
| General Ledger Entry | 10/19/2016 | | 117.00 | |
| General Ledger Entry | 10/19/2016 | | 55.12 | |
| Sophia Fields | 10/20/2016 | 1,023.00 | 168.00 | |
| General Ledger Entry | 10/20/2016 | | 15.00 | |
| PDME INC | 10/20/2016 | | 107.95 | |
| CenturyLink | 10/21/2016 | 1,184.00 | 300.18 | |
| City Of Jacksonville (Utilities) | 10/21/2016 | 1,185.00 | 100.00 | |
| Modern Exterminating (1291 Hargett St | 10/21/2016 | 1,186.00 | | 125.00 |

| | | | | |
|---|---|---|---|---|
| Time Warner Cable (ME and NC) | 10/21/2016 | 1,187.00 | 1,690.42 | |
| Coffee News | 10/21/2016 | 1,188.00 | 433.33 | |
| Evergreen Waste Systems | 10/21/2016 | 1,189.00 | 263.98 | |
| Fred's Coffee Company | 10/21/2016 | 1,190.00 | 234.00 | |
| Modern Pest Services | 10/21/2016 | 1,191.00 | 94.00 | |
| SimplexGrinnell LP | 10/21/2016 | 1,192.00 | 1,594.05 | |
| Transco Business Technologies | 10/21/2016 | 1,193.00 | 641.21 | |
| WFVX FOX 22 | 10/21/2016 | 1,194.00 | 472.00 | |
| AT&T 8002-952-7530 | 10/21/2016 | 1,195.00 | 4,293.85 | |
| AT&T Global Network Services | 10/21/2016 | 1,196.00 | 7,034.58 | |
| Atkins Systems | 10/21/2016 | 1,197.00 | 138.00 | |
| ATL Communications | 10/21/2016 | 1,198.00 | 219.60 | |
| Benefit Alternatives, Inc. | 10/21/2016 | 1,199.00 | 418.10 | |
| CCI Network | 10/21/2016 | 1,200.00 | 148.56 | |
| Charter Communications | 10/21/2016 | 1,201.00 | 152.18 | |
| Citrix Online, LLC | 10/21/2016 | 1,202.00 | 682.90 | |
| Entek | 10/21/2016 | 1,203.00 | | 295.00 |
| eVerifile.com Inc. | 10/21/2016 | 1,204.00 | 3,168.00 | |
| Five9 Inc | 10/21/2016 | 1,205.00 | 9,351.46 | |
| Gas South | 10/21/2016 | 1,206.00 | 368.68 | |
| Imagene Consulting, Inc. | 10/21/2016 | 1,207.00 | 2,323.20 | |
| Jackson EMC | 10/21/2016 | 1,208.00 | 5,170.00 | |
| Level 3 Communications LLC | 10/21/2016 | 1,209.00 | 1,489.97 | |
| Pipkins, Inc | 10/21/2016 | 1,210.00 | 5,512.00 | |
| Ultimate Experience | 10/21/2016 | 1,211.00 | 1,900.00 | |
| VoiceRing | 10/21/2016 | 1,212.00 | 414.59 | |
| Pitney Bowes Inc | 10/21/2016 | 1,217.00 | 822.30 | |
| Time Warner Cable (NY) | 10/21/2016 | 1,218.00 | 87.50 | |
| General Ledger Entry | 10/21/2016 | direct deposits/taxes/man | 28,022.60 | |
| General Ledger Entry | 10/21/2016 | EFT- Payroll Account (401 | 80.83 | |
| General Ledger Entry | 10/21/2016 | | 91.47 | |
| General Ledger Entry | 10/21/2016 | | 73.20 | |
| General Ledger Entry | 10/21/2016 | | 30.00 | |
| General Ledger Entry | 10/21/2016 | | 22.86 | |
| OTT Communications | 10/21/2016 | | 254.83 | |
| AT&T Duluth | 10/21/2016 | | 1,062.55 | |
| Scroggins & Williamson PC | 10/21/2016 | | 50,000.00 | |
| Offshore Solutions, LLC | 10/21/2016 | | 151,746.12 | |
| UPS | 10/21/2016 | | 35.46 | |
| General Ledger Entry | 10/21/2016 | | 30.00 | |
| Amy Bergeron | 10/24/2016 | 1,078.00 | | 50.00 |
| General Ledger Entry | 10/24/2016 | | 500.56 | |
| PDME INC | 10/24/2016 | | 738.53 | |
| PDME INC | 10/24/2016 | | 115.13 | |
| Swanson, Chelsea | 10/25/2016 | 1,049.00 | 187.55 | |
| CertiPay | 10/25/2016 | | 747.05 | |
| General Ledger Entry | 10/25/2016 | | 1,800.00 | |
| CertiPay | 10/25/2016 | | 930.24 | |
| CertiPay | 10/25/2016 | | 579.54 | |
| CertiPay | 10/25/2016 | | 57.50 | |
| Portside Printer Cartridges | 10/26/2016 | 1,219.00 | | 240.00 |
| Nadeen Santiago | 10/26/2016 | 1,220.00 | 404.75 | |
| PDME INC | 10/26/2016 | | 474.15 | |
| General Ledger Entry | 10/26/2016 | | 126.68 | |
| General Ledger Entry | 10/26/2016 | | 15.00 | |
| PDME INC | 10/26/2016 | | 1,022.82 | |
| PDME INC | 10/26/2016 | | 153.76 | |
| PDME INC | 10/26/2016 | | 213.58 | |
| ABM Mechanical Inc | 10/27/2016 | 1,079.00 | 1,006.00 | |
| ABM Mechanical Inc | 10/27/2016 | 1,080.00 | | 1,006.00 |

| | | | | |
|---|---|---|---|---|
| Appliances To Go | 10/27/2016 | 1,221.00 | 230.00 | |
| QTS | 10/27/2016 | 1,222.00 | | 16,064.80 |
| Telx-Dailas, LLC | 10/27/2016 | 1,223.00 | | 4,590.15 |
| Time Warner Cable (ME and NC) | 10/27/2016 | 1,224.00 | | 1,460.98 |
| Carmel Electric Inc | 10/27/2016 | 1,225.00 | | 575.00 |
| ABM Mechanical Inc | 10/27/2016 | Voided - 1079 | -1,006.00 | |
| BCBS of GA | 10/27/2016 | | 1,304.91 | |
| BCBS of GA | 10/27/2016 | | 1,484.82 | |
| BCBS of GA | 10/27/2016 | | 11,358.89 | |
| Principal Financial Group | 10/27/2016 | | 1,273.65 | |
| BCBS of GA | 10/27/2016 | | 1,896.03 | |
| Offshore Solutions, LLC | 10/27/2016 | | 142,560.05 | |
| T.E.P. Electrical Distribution LTD | 10/27/2016 | | 537.25 | |
| General Ledger Entry | 10/27/2016 | | 35.00 | |
| General Ledger Entry | 10/27/2016 | | 35.00 | |
| General Ledger Entry | 10/27/2016 | | 7,500.00 | |
| General Ledger Entry | 10/27/2016 | | 35.00 | |
| General Ledger Entry | 10/27/2016 | | 30.00 | |
| General Ledger Entry | 10/27/2016 | | 35.00 | |
| General Ledger Entry | 10/27/2016 | | 30.00 | |
| General Ledger Entry | 10/27/2016 | | 30.00 | |
| Offshore Solutions, LLC | 10/27/2016 | | 2,746.35 | |
| Greater Georgia Life | 10/27/2016 | | 4,382.13 | |
| Netherland Tax Authority | 10/27/2016 | | 1,810.42 | |
| AD Network Solutions Limited | 10/27/2016 | | 3,878.71 | |
| Colonial LIfe | 10/27/2016 | | 662.67 | |
| BCBS of GA | 10/27/2016 | | 48,279.46 | |
| Bess Groep | 10/27/2016 | | 71.99 | |
| BCBS of GA | 10/27/2016 | | 1,523.40 | |
| BCBS of GA | 10/27/2016 | | 24,613.54 | |
| Floyd Plump Jr | 10/28/2016 | 1,226.00 | | 0.00 |
| Floyd Plump Jr | 10/28/2016 | 1,227.00 | 760.43 | |
| Da'quan Jowers | 10/28/2016 | 1,228.00 | 464.28 | |
| General Ledger Entry | 10/28/2016 | 401(k) | | 88.88 |
| General Ledger Entry | 10/28/2016 | garnishments | 1,080.00 | |
| General Ledger Entry | 10/28/2016 | garnishments | 841.14 | |
| General Ledger Entry | 10/28/2016 | garnishments | 1,665.75 | |
| General Ledger Entry | 10/28/2016 | DD, checks, taxes, ACH Ga | 154,407.40 | |
| General Ledger Entry | 10/28/2016 | direct deposits/checks/ta | 195,269.86 | |
| General Ledger Entry | 10/28/2016 | direct deposits/taxes/man | 195,710.52 | |
| General Ledger Entry | 10/28/2016 | EFT- Payroll Account (401 | | 53.53 |
| Maine Energy Inc. | 10/28/2016 | | 3,000.00 | |
| UPS | 10/28/2016 | | 42.08 | |
| U.S. Trustee Payment Center | 10/31/2016 | 1,229.00 | | 325.00 |
| U.S. Trustee Payment Center | 10/31/2016 | 1,230.00 | | 325.00 |
| U.S. Trustee Payment Center | 10/31/2016 | 1,231.00 | | 325.00 |
| Trusted CFO Solutions | 10/31/2016 | 1,232.00 | | 15,000.00 |
| U.S. Trustee Payment Center | 10/31/2016 | 1,233.00 | | 6,500.00 |
| U.S. Trustee Payment Center | 10/31/2016 | 1,234.00 | | 9,750.00 |
| U.S. Trustee Payment Center | 10/31/2016 | 1,235.00 | | 10,400.00 |
| U.S. Trustee Payment Center | 10/31/2016 | 1,236.00 | | 13,000.00 |
| General Ledger Entry | 10/31/2016 | EFT- Payroll Account (401 | | 2,791.80 |
| General Ledger Entry | 10/31/2016 | | 36.90 | |
| Maine Energy Inc. | 10/31/2016 | | | 3,000.00 |
| General Ledger Entry | 10/31/2016 | | 89,378.17 | |
| **Total Checks and Charges** | | | **2,595,328.47** | **86,151.14** |

**Company Name:**
**Report Name:**

NEXXLINX
Check Register

**Bank**
WF DIP - Wells Fargo

| Date | Payee | Document No | Txn Curr | Txn Amount | Base Curr | Amount | Cleared |
|---|---|---|---|---|---|---|---|
| **Account No: 3601662848** | | | | | | | |
| 10/31/2016 | V003725--U.S. Trustee Payment Center | 1236 | USD | 13,000.00 | USD | 13,000.00 | In Transit |
| | V003725--U.S. Trustee Payment Center | 1235 | USD | 10,400.00 | USD | 10,400.00 | In Transit |
| | V003725--U.S. Trustee Payment Center | 1234 | USD | 9,750.00 | USD | 9,750.00 | In Transit |
| | V003725--U.S. Trustee Payment Center | 1233 | USD | 6,500.00 | USD | 6,500.00 | In Transit |
| | V001451--Trusted CFO Solutions | 1232 | USD | 15,000.00 | USD | 15,000.00 | In Transit |
| | V003725--U.S. Trustee Payment Center | 1231 | USD | 325.00 | USD | 325.00 | In Transit |
| | V003725--U.S. Trustee Payment Center | 1230 | USD | 325.00 | USD | 325.00 | In Transit |
| | V003725--U.S. Trustee Payment Center | 1229 | USD | 325.00 | USD | 325.00 | In Transit |
| 10/28/2016 | V003805--Da'quan Jowers | 1228 | USD | 464.28 | USD | 464.28 | 10/31/2016 |
| | V003804--Floyd Plump Jr | 1227 | USD | 760.43 | USD | 760.43 | 10/31/2016 |
| | V003804--Floyd Plump Jr | 1226 | USD | 0.00 | USD | 0.00 | In Transit |
| 10/27/2016 | V003803--ABM Mechanical Inc | 1080 | USD | 1,006.00 | USD | 1,006.00 | In Transit |
| | V003803--ABM Mechanical Inc | Voided - 1079 | USD | -1,006.00 | USD | -1,006.00 | 10/31/2016 |
| | V003803--ABM Mechanical Inc | 1079 | USD | 1,006.00 | USD | 1,006.00 | 10/31/2016 |
| | V003802--Carmel Electric Inc | 1225 | USD | 575.00 | USD | 575.00 | 10/31/2016 |
| | V003079--Time Warner Cable (ME and NC) | 1224 | USD | 1,460.98 | USD | 1,460.98 | In Transit |
| | V002908--Telx-Dallas, LLC | 1223 | USD | 4,590.15 | USD | 4,590.15 | In Transit |
| | V01208--QTS | 1222 | USD | 16,064.80 | USD | 16,064.80 | In Transit |
| | V003801--Appliances To Go | 1221 | USD | 230.00 | USD | 230.00 | 10/31/2016 |
| 10/26/2016 | V003663--Nadeen Santiago | 1220 | USD | 404.75 | USD | 404.75 | 10/31/2016 |
| | V001179--Portside Printer Cartridges | 1219 | USD | 240.00 | USD | 240.00 | In Transit |
| 10/25/2016 | V01374--Swanson, Chelsea | 1049 | USD | 187.55 | USD | 187.55 | 10/31/2016 |
| 10/24/2016 | V003272--Amy Bergeron | 1078 | USD | 50.00 | USD | 50.00 | In Transit |
| 10/21/2016 | V001421--Time Warner Cable (NY) | 1218 | USD | 87.50 | USD | 87.50 | 10/31/2016 |
| | V002494--Pitney Bowes Inc | 1217 | USD | 822.30 | USD | 822.30 | 10/31/2016 |
| | V001521--VoiceRing | 1212 | USD | 414.59 | USD | 414.59 | 10/31/2016 |
| | V001469--Ultimate Experience | 1211 | USD | 1,900.00 | USD | 1,900.00 | 10/31/2016 |
| | V001171--Pipkins, Inc | 1210 | USD | 5,512.00 | USD | 5,512.00 | 10/31/2016 |
| | V001454--Level 3 Communications LLC | 1209 | USD | 1,489.97 | USD | 1,489.97 | 10/31/2016 |
| | V000831--Jackson EMC | 1208 | USD | 5,170.00 | USD | 5,170.00 | 10/31/2016 |
| | V000803--Imagene Consulting, Inc. | 1207 | USD | 2,323.20 | USD | 2,323.20 | 10/31/2016 |
| | V000687--Gas South | 1206 | USD | 368.68 | USD | 368.68 | 10/31/2016 |
| | V003760--Five9 Inc | 1205 | USD | 9,351.46 | USD | 9,351.46 | 10/31/2016 |
| | V000611--eVerifile.com Inc. | 1204 | USD | 3,168.00 | USD | 3,168.00 | 10/31/2016 |
| | V003550--Entek | 1203 | USD | 295.00 | USD | 295.00 | In Transit |
| | V002962--Citrix Online, LLC | 1202 | USD | 682.90 | USD | 682.90 | 10/31/2016 |

**Company Name:**
**Report Name:**

NEXLINX
Check Register

**Bank**

| Date | Payee | Document No | Txn Curr | Txn Amount | Base Curr | Amount | Cleared |
|------|-------|-------------|----------|------------|-----------|--------|---------|
| | V000446--Charter Communications | 1201 | USD | 152.18 | USD | 152.18 | 10/31/2016 |
| | V003470--CCI Network | 1200 | USD | 148.56 | USD | 148.56 | 10/31/2016 |
| | V000336--Benefit Alternatives, Inc. | 1199 | USD | 418.10 | USD | 418.10 | 10/31/2016 |
| | V000295--ATL Communications | 1198 | USD | 219.60 | USD | 219.60 | 10/31/2016 |
| | V000294--Atkins Systems | 1197 | USD | 138.00 | USD | 138.00 | 10/31/2016 |
| | V000287--AT&T Global Network Services | 1196 | USD | 7,034.58 | USD | 7,034.58 | 10/31/2016 |
| | V002963--AT&T 8002-952-7530 | 1195 | USD | 4,293.85 | USD | 4,293.85 | 10/31/2016 |
| | V001304--SimplexGrinnell LP | 1192 | USD | 1,594.05 | USD | 1,594.05 | 10/31/2016 |
| | V003726--WFVX FOX 22 | 1194 | USD | 472.00 | USD | 472.00 | 10/31/2016 |
| | V001438--Transco Business Technologies | 1193 | USD | 641.21 | USD | 641.21 | 10/31/2016 |
| | V001027--Modern Pest Services | 1191 | USD | 94.00 | USD | 94.00 | 10/31/2016 |
| | V000667--Fred's Coffee Company | 1190 | USD | 234.00 | USD | 234.00 | 10/31/2016 |
| | V000609--Evergreen Waste Systems | 1189 | USD | 263.98 | USD | 263.98 | 10/31/2016 |
| | V000473--Coffee News | 1188 | USD | 433.33 | USD | 433.33 | 10/31/2016 |
| | V003079--Time Warner Cable (ME and NC) | 1187 | USD | 1,690.42 | USD | 1,690.42 | 10/31/2016 |
| | V001201--Modern Exterminating (1291 Hargett | 1186 | USD | 125.00 | USD | 125.00 | In Transit |
| | V000465--City Of Jacksonville (Utilities) | 1185 | USD | 100.00 | USD | 100.00 | In Transit |
| | V002939--CenturyLink | 1184 | USD | 300.18 | USD | 300.18 | 10/31/2016 |
| 10/20/2016 | | | | | | | |
| | V003780--Sophia Fields | 1023 | USD | 168.00 | USD | 168.00 | 10/31/2016 |
| 10/19/2016 | | | | | | | |
| | V003382--Old Town Rotary Club | 1077 | USD | 75.00 | USD | 75.00 | In Transit |
| | V003639--Network Billing Systems, LLC DBA Fu | 1182 | USD | 20,077.19 | USD | 20,077.19 | 10/31/2016 |
| | V001179--Portside Printer Cartridges | 1183 | USD | 110.00 | USD | 110.00 | In Transit |
| | V001179--Portside Printer Cartridges | 1181 | USD | 133.75 | USD | 133.75 | 10/31/2016 |
| | V001179--Portside Printer Cartridges | 1180 | USD | 165.00 | USD | 165.00 | 10/31/2016 |
| | V003023--The Yardsmith | 1179 | USD | 4,809.00 | USD | 4,809.00 | 10/31/2016 |
| | V001241--Rosalie Pettine | 1022 | USD | 200.00 | USD | 200.00 | 10/31/2016 |
| 10/18/2016 | | | | | | | |
| | V003800--N.C. Dept. of Revenue | 1001 | USD | 933.00 | USD | 933.00 | 10/31/2016 |
| 10/17/2016 | | | | | | | |
| | V003799--Quatina Watkins | 1178 | USD | 427.81 | USD | 427.81 | 10/31/2016 |
| | V003427--Paul Murphy | 1177 | USD | 1,181.97 | USD | 1,181.97 | 10/31/2016 |
| | V001179--Portside Printer Cartridges | 1176 | USD | 335.00 | USD | 335.00 | 10/31/2016 |
| | V001179--Portside Printer Cartridges | 1175 | USD | 93.00 | USD | 93.00 | 10/31/2016 |
| 10/14/2016 | | | | | | | |
| | V003708--Robin Ramos | 1174 | USD | 207.02 | USD | 207.02 | 10/31/2016 |
| | V003797--Christie Williams | 1173 | USD | 198.55 | USD | 198.55 | 10/31/2016 |
| | V003798--Gloria Harrison | 1172 | USD | 230.87 | USD | 230.87 | 10/31/2016 |
| 10/13/2016 | | | | | | | |
| | V002929--Reed, Connie | 1076 | USD | 1,187.42 | USD | 1,187.42 | 10/31/2016 |
| | V000319--BANGOR PUBLISHING COMPANY | 1075 | USD | 100.00 | USD | 100.00 | 10/31/2016 |
| | V003663--Nadeen Santiago | 1171 | USD | 796.63 | USD | 796.63 | 10/31/2016 |
| | V000565--Doherty, Joe | 1170 | USD | 61.37 | USD | 61.37 | 10/31/2016 |

**Company Name:** NEXXLINX
**Report Name:** Check Register

| Bank | Date | Payee | Document No | Txn Curr | Txn Amount | Base Curr | Amount | Cleared |
|---|---|---|---|---|---|---|---|---|
| | | V003266--GGG Partners, LLC | 1169 | USD | 15,000.00 | USD | 15,000.00 | 10/31/2016 |
| | | V000593--Emera Maine | 1168 | USD | 11,609.55 | USD | 11,609.55 | 10/31/2016 |
| | | V003102--Verizon 845 564 6010 178 24 5 | 1167 | USD | 121.90 | USD | 121.90 | 10/31/2016 |
| | | V003592--Verizon 451 938 924 0001 15 | 1166 | USD | 157.57 | USD | 157.57 | 10/31/2016 |
| | | V003071--Verizon 586756638-00001 | 1165 | USD | 2,970.21 | USD | 2,970.21 | 10/31/2016 |
| | | V003471--Robins,Eskew,Smith & Jordan | 1164 | USD | 8,500.00 | USD | 8,500.00 | 10/31/2016 |
| | 10/11/2016 | V003796--Lisa Davis | 1163 | USD | 287.98 | USD | 287.98 | 10/31/2016 |
| | 10/10/2016 | V003181--LOGGINS. KENNETH | 1048 | USD | 728.62 | USD | 728.62 | 10/31/2016 |
| | 10/5/2016 | V001307--Sisco, Adam | 1074 | USD | 1,200.00 | USD | 1,200.00 | 10/31/2016 |
| | | V003663--Nadeen Santiago | 1162 | USD | 587.05 | USD | 587.05 | 10/31/2016 |
| | 10/4/2016 | V003794--Alyssa Henry | 1161 | USD | 184.89 | USD | 184.89 | 10/31/2016 |
| | | V003787--Casey C Merritt | 1073 | USD | 55.58 | USD | 55.58 | 10/31/2016 |
| | | V003792--April Whimsey | 1160 | USD | 254.15 | USD | 254.15 | 10/31/2016 |
| | | V003793--Kamari Rice | 1159 | USD | 50.88 | USD | 50.88 | 10/31/2016 |
| | 10/3/2016 | V001241--Rosalie Pettine | 1021 | USD | 200.00 | USD | 200.00 | 10/31/2016 |
| | 10/1/2016 | V003176--L.E. Springer Inc | 1156 | USD | 50,000.00 | USD | 50,000.00 | 10/31/2016 |
| | | V001160--Peterson Properties LLC | 1155 | USD | 27,545.87 | USD | 27,545.87 | 10/31/2016 |
| | | V000244--Amar, LLC | 1154 | USD | 5,500.00 | USD | 5,500.00 | 10/31/2016 |
| | | V001166--Piedmont Center 1-4 | 1153 | USD | 326.94 | USD | 326.94 | 10/31/2016 |
| | | V003082--American Funds US Investment LP | 1152 | USD | 33,055.46 | USD | 33,055.46 | 10/31/2016 |

**ATTACHMENT 4A**

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: _NexxLinx Corporation_          Case Number: _16-61225-pmb_

Reporting Period beginning _10/01/2016_          Period ending _10/31/2016_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _Action Capital_          BRANCH: _____

ACCOUNT NAME: _Cash Reserve Account held by Action Capital_          ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____Cash Reserve Account_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 331,355.38 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 331,355.38   **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

#### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: ___NexxLinx Corporation___     Case Number: ___16-61225-pmb___

Reporting Period beginning ___10/01/2016___     Period ending ___10/31/2016___

NAME OF BANK: ___Action Capital___     BRANCH: _____

ACCOUNT NAME: ___Reserve Account Held by Action Capital___

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____Cash Reserve Account_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | STATEMENT ATTACHED |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                   $ _____

## Action Reserve Balance Report

| Date | ReservesIn | ReservesOut | |
|---|---|---|---|
| 10/31/2016 | - | (149,400.11) | |
| 10/28/2016 | - | (600.30) | |
| 10/27/2016 | - | (456.61) | |
| 10/26/2016 | 206,319.18 | (24.52) | |
| 10/25/2016 | - | (627.73) | |
| 10/24/2016 | - | (1,589.40) | |
| 10/21/2016 | - | (1,001.33) | |
| 10/20/2016 | 2,536.90 | - | |
| 10/19/2016 | - | (34,021.60) | |
| 10/18/2016 | - | (277.29) | |
| 10/17/2016 | - | (48.38) | |
| 10/14/2016 | - | (3,749.97) | |
| 10/12/2016 | 45,548.55 | (6,559.40) | |
| 10/6/2016 | - | (663.33) | |
| 10/5/2016 | - | (99,164.02) | |
| 10/4/2016 | - | (3,043.02) | |
| 10/3/2016 | - | (9,988.52) | |
| Beginning Balance | $ 388,166.28 | | |
| | $ 642,570.91 | $ (311,215.53) | $ 331,355.38  ZANEX 1 Ending Balance at 10/31/16 |

| Date | ReservesIn | ReservesOut | |
|---|---|---|---|
| 10/26/2016 | - | (18,404.62) | |
| Beginning Balance | 18,404.62 | | |
| | $ 18,404.62 | $ (18,404.62) | $ -  ZANEX Ending Balance at 10/31/16 |

Per Action $ 331,355.38

**ATTACHMENT 4C**

N/A

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: ___NexxLinx Corporation___    Case Number: ___16-61225-pmb___

Reporting Period beginning ___10/01/2016___    Period ending ___10/31/2016___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Oustanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____
_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | N/A | _____ |
| ____ | _____ | _____ | | _____ |
| ____ | _____ | _____ | | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

N/A

Name of Debtor:  ___NexxLinx Corporation___    Case Number:  ___16-61225-pmb___

Reporting Period beginning ___10/01/2016___    Period ending  ___10/31/2016___

NAME OF BANK:  _____    BRANCH:  _____

ACCOUNT NAME:  _____    ACCOUNT #  _____

PURPOSE OF ACCOUNT:  _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | N/A |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                            SUMMARY OF TAXES PAID            _____(d)

Payroll Taxes Paid                                                _____(a)
Sales & Use Taxes Paid                                            _____(b)
Other Taxes Paid                                                  _____(c)
TOTAL                                                             _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

N/A

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                            _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                                          $_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $_____
(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
   amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
   MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: <u>NexxLinx Corporation</u>          Case Number: <u>16-61225-pmb</u>

Reporting Period beginning <u>10/01/2016</u>          Period ending <u>10/31/2016</u>

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | N/A | _____ | _____ | _____ |
| _____ | _____ | | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

TOTAL          $ _____

MOR-14

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: __NexxLinx Corporation__     Case Number: __16-61225-pmb__

Reporting Period beginning __10/01/2016__     Period ending __10/31/2016__

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| D. Alan Quarterman | CEO | Salary | $15,000 |
| D. Alan Quarterman | CEO | Insurance Premium | $2,140 |
| Jan Santafede | COO | Salary | $26,875 |
| Neil Quarterman | CGO | Salary | $20,000 |
| Stephen Smith | CCO | Salary | $15,625 |

---

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 806 | 106 |
| Number hired during the period | 97 | 14 |
| Number terminated or resigned during period | 128 | 33 |
| Number of employees on payroll at end of period | 775 | 87 |

---

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| SUMMARY STATEMENT ATTACHED | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

| POLICY TYPE | CARRIER | POLICY # | POLICY PERIOD | RENEWAL DATE | STATUS | NAME |
|---|---|---|---|---|---|---|
| **Commercial Insurance** | | | | | | |
| Commercial Property | Atlantic Specialty Ins. Co/One Beacon | 710138110003 | 04/01/16-04/01/17 | 4/1/2017 | Auto draft monthly from account | |
| General Liability | Atlantic Specialty Ins. Co/One Beacon | 710138110003 | 04/01/16-04/01/17 | 4/1/2017 | Auto draft monthly from account | |
| Automobile | Atlantic Specialty Ins. Co/One Beacon | 710138110003 | 04/01/16-04/01/17 | 4/1/2017 | Auto draft monthly from account | |
| Umbrella Liability | Atlantic Specialty Ins. Co/One Beacon | 710138110003 | 04/01/16-04/01/17 | 4/1/2017 | Auto draft monthly from account | |
| International Coverage | Atlantic Specialty Ins. Co/One Beacon | 710138110003 | 04/01/16-04/01/17 | 4/1/2017 | Auto draft monthly from account | |
| Workers Compensation | Atlantic Specialty Ins. Co/One Beacon | 406038907004 | 04/01/16-04/01/17 | 4/1/2017 | Auto draft monthly from account | |
| Local UK Employers Liability | Amlin UK Limited-UK Broker- Tysers | B C1 2016 4797 | 04/01/16-03/01/17 | 3/31/2017 | Auto draft monthly from account | |
| Professional Liability E&O | Illinois Union Ins. | G274583A003 | 04/01/16-04/01/17 | 4/1/2017 | Financed    First Insurance Funding Corp (ag | |
| D&O Liability | National Union Fire Inc./AIG | 11799277 | 04/01/16-04/01/17 | 4/1/2017 | Financed    First Insurance Funding Corp | |
| Crime Coverage | Massachusetts Bay Ins./Hanover | 1041478 | 04/01/16-04/01/17 | 4/1/2017 | Auto draft monthly from account | |
| | | | | | | |
| **MEDICAL INSURANCE** | | | | | | |
| Employee Medical Insurance | BlueCross BlueShield of Ga | GA6890MO12 | 01/01/16-12/31/16 | 1/1/2017 | Paid last day of the month | |
| Long/Short Term Disability | Greater Georgia Life | GA2366L001 | 01/01/16-12/31/16 | 1/1/2017 | Paid last day of the month | |
| Employee Life Insurance | Principal Financial Group | 1017037-10001 | 01/01/16-12/31/16 | 1/1/2017 | Paid last day of the month | |
| | Colonial Life Insurance | E3861465 | 01/01/16-12/31/16 | 1/1/2017 | Paid last day of the month | |
| Medical - Employee | KBA Self Funded | M0001155 | 01/01/16-12/31/16 | 1/1/2017 | Paid last day of the month | |

* Policy number listed above is on the invoice but the certificate shows policy number as B0572CI164797

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

MOR-16

## <u>CERTIFICATE OF SERVICE</u>

This is to certify that on this date I served a true and correct copy of the within and

foregoing **Debtor's Monthly Financial Reports** by causing same to be deposited in the United

States Mail with adequate postage affixed thereon and addressed to the following person(s):

Office of the United States Trustee
362 Richard Russell Federal Building
75 Ted Turner Drive, S. W.
Atlanta, Georgia 30303

This __1st__ day of December, 2016.

Respectfully submitted,

SCROGGINS & WILLIAMSON, P.C.

One Riverside
4401 Northside Parkway
Suite 450
Atlanta, GA 30327
T:   (404) 893-3880
F:   (404) 893-3886
E:   rwilliamson@swlawfirm.com
      aray@swlawfirm.com
      rbazzani@swlawfirm.com

J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559
ROBERTO BAZZANI
Georgia Bar No. 609464

*Counsel for the Debtors*